# MG Financial Group
## Specializing in margin foreign exchange trading

One Battery Park Plaza 2nd Floor, New York, NY 10004.
Tel: 212-835-0100 Fax: 212-835-0101

Dear Sam Zaerpour

As per your request please find enclosed a copy of your account statements since opened until closed.

If you have any questions, comments or suggestions do not hesitate to contact our professional and friendly staff.

Thanks again for making MGFG your #1 choice for your Forex needs and do not forget that we always welcome your business now as well as in the future.

Best regards

MGFG
www.mgforex.com
email: service@mgforex.com

Account Status Report for Zaerpour, Sam K-2882 on May 19 2010 2:50:01

Activity from Jul 2 2002 11:36AM to: May 19 2010 2:50PM

AC ID: 5633 AF ID: K-2882 AC Currency: USD

AE Name bookman, Zaerpour,S

## Account Balance *

| Begin Balance USD | Deposit USD | Withdrawal USD | Adjust USD | Charges USD | Trade P+/-L USD | Current Balance USD | Balance Value USD | Realized P/L for the day, USD | Total Revalue USD | Equity USD | Required Margin USD | Used Margin USD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .00 | 5160.00 | -340.00 | .00 | .00 | 4760.00 | .00 | .00 | .00 | .00 | .00 | 250.00 | .00 |

## Open Orders

| Order#(S#) | Currency | Buy Sell | Units | Type | Stop/Limit | Time | Date | # Buy/Sell | # Units | # Type | # Stop | # Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

No Open Orders.

## Open Trades

| Ticket#(S#) | Currency | Buy/Sell | Units | Amount | Open | Close | ConvRate | Comm | Rollover | Point P/L | P/L | Time | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

No Open Trades.

## Settled Trades

| (Tkt)S.# | Currency | Buy/Sell | Units | Open | Close | Currency P+L | ConvRate | P+L | ConvRate | Comm | IBComm | ATC Comm | Rollover | P/L | Open Time | OpenDate | Close Time | CloseDate | Reason | P/L Acc.currency | ConvRate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EUR-USD | Sell | 1.0000 | 0.9674 | 0.9709 | | | | | | | | 10.00 | -16.00 USD | -2546.00 USD | 08:30:32 | 07/15/2002 | 05:03:39 | 07/16/2002 | Margin | | |
| 2 | EUR-USD | Sell | 1.0000 | 0.9491 | 0.9635 | | | | | | | | 10.00 | .00 USD | 110.00 USD | 05:57:11 | 07/29/2002 | 12:57:20 | 08/29/2002 | Asking | | |
| 3 | GBP-USD | Sell | 2.0000 | 1.5482 | 1.552 | | | | | | | | 20.00 | .00 USD | -440.00 USD | 02:55:58 | 08/30/2002 | 03:02:23 | 08/30/2002 | Margin | | |
| 4 | GBP-USD | Sell | 2.0000 | 1.55 | 1.557 | | | | | | | | 20.00 | .00 USD | -170.00 USD | 02:58:40 | 08/30/2002 | 03:02:23 | 08/30/2002 | Margin | | |
| 5 | GBP-USD | Sell | 1.0000 | 1.5521 | 1.5499 | | | | | | | | -10.00 | .00 USD | 155.00 USD | 05:05:45 | 08/30/2002 | 14:24:14 | 08/30/2002 | Asking | | |
| 6 | GBP-USD | Sell | 1.0000 | 1.5485 | 1.5496 | | | | | | | | 10.00 | .00 USD | -115.00 USD | 10:01:15 | 08/30/2002 | 14:24:15 | 08/30/2002 | Asking | | |
| 7 | EUR-USD | Sell | 1.0000 | 0.983 | 0.9862 | | | | | | | | .00 | 35.00 USD | -646.00 USD | 22:13:31 | 10/28/2002 | 09:14:15 | 10/31/2002 | Margin | | |
| 8 | GRM-USD | Sell | 1.0000 | 0.9676 | 1.5594 | | | | | | | | .00 | 48.00 USD | -163.00 USD | 22:58:34 | 10/28/2002 | 21:00:28 | 10/30/2002 | Asking | | |
| 9 | EUR-USD | Sell | 1.0000 | 0.9671 | 0.9684 | | | | | | | | .00 | 35.00 USD | 136.00 USD | 08:07:19 | 10/29/2002 | 09:14:15 | 10/31/2002 | Margin | | |
| 10 | EUR-USD | Sell | 1.0000 | 1.0825 | 1.097 | 50.00 USD | | | | | | | .00 | .00 USD | -50.00 USD | 16:26:51 | 03/31/2003 | 16:58:29 | 03/31/2003 | Asking | | |
| 11 | EUR-USD | Buy | 1.0900 | 1.0914 | 1.092 | 50.00 USD | | | | | | | .00 | .00 USD | 80.00 USD | 18:24:41 | 03/31/2003 | 18:55:14 | 03/31/2003 | Asking | | |
| 12 | | | | | | | | | | | | | | .00 USD | | 14:11:44 | 04/01/2003 | 14:14:10 | 04/01/2003 | Asking | | |

MG FINANCIAL GROUP

ONE BATTERY PARK PLAZA, 2ND FLOOR

NEW YORK, NY 10004

212.835.0100  FAX 212.835.0101

WWW.MGFOREX.COM

...count Status Report

| | | Buy | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248221 (0) | EURUSD | Buy | 1.0000 | 1.0676 | 1.0891 | 150.00 USD | 1 | .00 | -7.00 USD | 143.00 USD | 14:17:10 | 04/01/2003 | 15:07:36 | 04/01/2003 | Asking |
| 248259 (0) | EURUSD | Sell | 1.0000 | 1.091 | 1.0956 | -460.00 USD | 1 | .00 | .00 USD | -460.00 USD | 15:30:15 | 04/01/2003 | 18:17:23 | 04/01/2003 | Margin |

* Please be advised that the account status shown is for the time when report was generated. For user-defined period, status shown is for 3 PM of report end date.

MG FINANCIAL GROUP

ONE BATTERY PARK PLAZA, 2ND FLOOR
NEW YORK, NY 10004
212.835.0100 FAX 212.835.0101
WWW.MGFOREX.COM

Account Status Report for Zeerpour, Sam K-0955 on May 19 2010 2:03:30

Activity from Jun 12 2003 12:46PM to May 19 2010 2:03PM
Account K-0955 for ID K-0955 AC Currency USD

Name Beckman, Zeerpour, S

## Account Balance *

| Commission | Deposit Withdrawal | Interest | Charges | Current Open | Current Balance | Balance Value | Total Revenue | Equity | Residual Margin | Usable Margin | Usable Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USD | USD | USD | USD | USD | USD | USD | USD | | 0.00USD | 0.00USD | 0.00USD |
| | | -0.90 | | | | 0.00 | 0.00USD | 0.00USD | 10%... | 0.00USD | 0.00USD |

## Open Orders **

Order by Currency, Position Split, Line Split Value, High Value Date, Buy/Sell, Rate of Type of Stop (Limit or Time)

No Open Orders

## Open Trades ***

Order by Currency, Position Split, Line Value, Buy/Sell, Expiry, PL, Pnl PL Point Date, Hit Date

No Open Trades

## Settled Trades

| Trade/Ref Currency | CCY/Pair | Buy/Sell | Date | Offset | Price | Gross P&L | Qty/Rate Comm | Rollover | PL | OpenTime | OpenDate | CloseTime | CloseDate | ReasonP | PL account currency | ConvRate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22-Jun-03 | EURUSD | | Buy | 1.0059 | | 499.00 USD | | 7.00 | 32.60 USD | 845.00 USD | 14:31:12 | 07/01/2003 | 93:42:38 | 07/02/2003 | Margin | | |
| 23-Jun-03 | EUR | | Sell | 1.0000 | | 1.0 70 USD | | 0.08 | -5.00 USD | 885.70 USD | 19:23:04 | 07/01/2003 | 22:52:30 | 07/02/2003 | Keeping | | |
| 24-Jun-03 | EUR | | Buy | 1.0062 | | 21.02 USD | | 7.10 | 2.49 USD | 39.78 USD | 02:47:25 | 04/13/2008 | 11:09:34 | 08/14/2003 | Asking | | |
| 25-Jun-03 | EUR | | Buy | 1.0062 | | 17.30 USD | | 7.10 | 2.45 USD | 18.86 USD | 05:09:05 | 08/13/2008 | 11:09:34 | 08/14/2003 | Asking | | |
| 26-Jun-03 | EURxx | | Buy | 1.0060 | | 1.28 USD | | 0.04 | -3.50 USD | 0.00 USD | 10:26:18 | 08/13/2003 | 15:35:44 | 08/14/2003 | Asking | | |
| 28-Jun-03 | EURUSD | | Sell | 1.0050 | | 10.26 USD | | 0.10 | 2.15 USD | 22.09 USD | 13:12:24 | 08/13/2003 | 07:22:22 | 08/14/2003 | Asking | | |
| 30-Jun-03 | EUR | | Buy | 1.0000 1.0050 | | 1.95 USD | | 0.35 | -1.50 USD | -1.50 USD | 13:12:04 | 08/13/2003 | 15:41:43 | 08/13/2003 | Keeping | | |
| 29-Jun-03 | EUR | | Sell | 1.0003 0.9950 | | 4.35 USD | | 7.00 | 0.00 USD | 32.64 USD | 13:44:41 | 09/13/2003 | 05:36:05 | 08/14/2003 | Asking | | |
| 30-Jun-03 (in GBP) | USD | | Buy | 0.2003 1.9408 | | 52.00 USD | | 7.00 | 0.00 USD | 52.00 USD | 20:31:41 | 09/13/2008 | 03:06:25 | 08/14/2003 | Asking | | |
| 03-Jul-03 | EUR | | Buy | 1.0000 .3702 1.9872 | | 21.42 USD | | 0.05 | 0.31 USD | 23.02 USD | 06:40:24 | 08/14/2003 | 10:27:01 | 08/14/2003 | Asking | | |
| 04-Jul-03 | EUR | | Sell | 0.5001 .9672 1.9300 | | 48.34 USD | | 0.00 | 0.00 USD | 49.54 USD | 10:22:25 | 08/14/2003 | 10:46:57 | 08/14/2003 | Asking | | |
| 04-Jul-03 | EUR | | Sell | 0.5001 1.3872 1.9412 | | 38.01 USD | | 0.10 | 3.78 USD | 32.01 USD | 10:26:25 | 08/14/2003 | 10:51:51 | 08/14/2003 | Asking | | |
| 08-Jul-03 | EUR | | Sell | 0.5003 1.3677 1.9142 | | 43.98 USD | | 0.10 | 4.00 USD | 43.98 USD | 10:26:25 | 08/14/2003 | 11:28:04 | 08/14/2003 | Keeping | | |
| 10-Jul-03 | EUR | | Sell | 0.1000 1.3672 1.9221 | | 30.13 USD | | 0.10 | 0.00 USD | 39.43 USD | 10:28:25 | 08/14/2003 | 11:27:34 | 08/14/2003 | Keeping | | |
| 11-Jul-03 EURUSD | EUR | | Buy | 0.4003 1.3247 1.0099 | | 208.00 USD | | 0.00 | 2.10 USD | -210.10 USD | 16:28:47 | 08/14/2003 | 02:44:02 | 08/15/2003 | Asking | | |

**MG FINANCIAL**
**G R O U P**

ONE BATTERY PARK PLAZA, 2ND FLOOR

NEW YORK, NY 10004

212.835.0100  FAX 212.835.0101

WWW.MGFOREX.COM



ONE BATTERY PARK PLAZA, 2ND FLOOR

NEW YORK, NY 10004

212.835.0100  FAX 212.835.0101

WWW.MGFOREX.COM

MG FINANCIAL
G R O U P

ONE BATTERY PARK PLAZA, 2ND FLOOR

NEW YORK, NY 10004

212.835.0100  FAX 212.835.0101

WWW.MGFOREX.COM

MG FINANCIAL
G R O U P

ONE BATTERY PARK PLAZA, 2ND FLOOR
NEW YORK, NY 10004
212.835.0100  FAX 212.835.0101
WWW.MGFOREX.COM

MG FINANCIAL
G  R  O  U  P

ONE BATTERY PARK PLAZA, 2ND FLOOR
NEW YORK, NY 10004
212.835.0100  FAX 212.835.0101
WWW.MGFOREX.COM

 **MAIL**

Print - Close Window

**From:** "Inna Danova" <inna@mgforex.com>

**To:** sam07012@yahoo.com

**Subject:** Contest Demo Winner

**Date:** Fri, 30 May 2003 16:31:16 -0400

Dear Sam,

Congratulations on winning the Grand Prize of the Demo Trading Contest! Your prize is a $1,000 credit in a Live Trading Account!*

To claim your prize, please print out, complete and fax/mail to us, Account Application Forms, located at http://www.forex-mg.com/live/default.asp?loc=OpenLive

If you have any further questions, please don't hesitate to contact me.

* Money credited to real accounts from the competition cannot be withdrawn. All trading profits in excess of the prize can be withdrawn. The winner must claim his prize by submitting a completed Customer Agreement to MGFG within 40 days of winning the competition.

Best Regards

Michelle
MG Financial Group

## Account Status Report for **A-112773** on **May 30 2003 3:01:53**
Activity from: **May 2 2003 12:00AM** to: **May 31 2003 3:00PM**
AC ID: **A-112773** AE ID: **A-112773**

## Account Balance *

| Begin Balance | Deposit | Withdrawall | Adjust | Charges | IBComm | ATComm | Trade P+/L- | Current Balance | Total Revalue | Equity | Used Margin | Usab |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10000.00 | .00 | .00 | .00 | .00 | .00 | .00 | 26796.59 | 36796.59 | .00 | 36796.59 | 0 | 36 |

## Open Orders

| Order#(S#) | Currency | Buy/Sell | Units | Type | Stop | Limit | Time | Date | If Buy/Sell | If Units | If Type | If Stop | If Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

No Open Orders.

## Open Trades

| Ticket#(S#) | Currency | Buy/Sell | Units | Amount | Open | Close | ConvRate | Comm | Interest | Point P/L | $ P/L | Time | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

No Open Trades.

## Settled Trades

| Ticket# (S#) | Currency | Buy/Sell | Units | Open | Close | Currency P/L | ConvRate | Comm | Interest | $P/L | OpenTime | OpenDate | CloseTime | CloseDate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124538 (0) | EUR | Buy | 8.0000 | 1.1369 | 1.1394 | 2000.00 USD | 1 | .00 | .00 | 2000.00 | 14:14:31 | 05/06/2003 | 14:23:07 | 05/06/2003 |
| 1124627 (0) | EUR | Sell | 10.0000 | 1.14 | 1.1418 | -1800.00 USD | 1 | .00 | 70.00 | -1870.00 | 14:38:04 | 05/06/2003 | 00:34:00 | 05/07/2003 |
| 1125137 (0) | EUR | Buy | 5.0000 | 1.142 | 1.1422 | 100.00 USD | 1 | .00 | .00 | 100.00 | 00:36:16 | 05/07/2003 | 07:56:02 | 05/07/2003 |
| 1125758 (0) | EUR | Sell | 5.0000 | 1.1422 | 1.142 | 100.00 USD | 1 | .00 | .00 | 100.00 | 07:57:03 | 05/07/2003 | 08:03:34 | 05/07/2003 |
| 1125791 (0) | JPY | Buy | 10.0000 | 117.01 | 116.94 | 767.37 USD | 1 | .00 | .00 | 767.37 | 08:10:19 | 05/07/2003 | 08:15:34 | 05/07/2003 |
| 1125816 (0) | JPY | Sell | 5.0000 | 117 | 117.1 | 547.42 USD | 1 | .00 | 180.00 | 367.42 | 08:18:23 | 05/07/2003 | 19:56:24 | 05/08/2003 |
| 1127307 (0) | EUR | Buy | 5.0000 | 1.139 | 1.1451 | 3050.00 USD | 1 | .00 | .00 | 3050.00 | 07:45:37 | 05/08/2003 | 08:07:11 | 05/08/2003 |
| 1127464 (0) | EUR | Buy | 5.0000 | 1.1464 | 1.1484 | 1000.00 USD | 1 | .00 | .00 | 1000.00 | 08:26:26 | 05/08/2003 | 09:42:45 | 05/08/2003 |
| 1127667 (0) | EUR | Buy | 5.0000 | 1.1481 | 1.1482 | 50.00 USD | 1 | .00 | .00 | 50.00 | 09:45:51 | 05/08/2003 | 12:34:20 | 05/08/2003 |
| 1127745 (0) | EUR | Buy | 5.0000 | 1.145 | 1.1483 | 1650.00 USD | 1 | .00 | .00 | 1650.00 | 10:25:39 | 05/08/2003 | 13:36:08 | 05/08/2003 |
| 1128032 (0) | EUR | Buy | 5.0000 | 1.1506 | 1.1512 | 300.00 USD | 1 | .00 | 35.00 | 265.00 | 12:52:57 | 05/08/2003 | 21:01:29 | 05/08/2003 |
| 1128281 (0) | EUR | Buy | 5.0000 | 1.1525 | 1.1493 | -1600.00 USD | 1 | .00 | .00 | -1600.00 | 19:50:55 | 05/08/2003 | 01:56:17 | 05/09/2003 |
| 1128483 (0) | CHF | Sell | 5.0000 | 1.3125 | 1.315 | 1086.37 USD | 1 | .00 | .00 | 1086.37 | 01:09:04 | 05/09/2003 | 08:01:42 | 05/09/2003 |
| 1128488 (0) | CHF | Sell | 5.0000 | 1.313 | 1.3149 | 825.39 USD | 1 | .00 | .00 | 825.39 | 01:20:24 | 05/09/2003 | 09:25:14 | 05/09/2003 |
| 1129391 (0) | EUR | Sell | 5.0000 | 1.1566 | 1.1563 | 150.00 USD | 1 | .00 | .00 | 150.00 | 19:03:07 | 05/11/2003 | 01:21:04 | 05/12/2003 |
| 1129397 | CHF | Buy | 5.0000 | 1.3053 | 1.304 | 572.82 | 1 | .00 | .00 | 572.82 | 19:06:17 | 05/11/2003 | 03:18:01 | 05/12/2003 |

| (0) | | | | | | USD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129459 (0) | EUR | Sell | 5.0000 | 1.1556 | 1.1547 | 450.00 USD | 1 | .00 | 35.00 | 415.00 | 20:06:13 | 05/11/2003 | 15:49:36 | 05/12/2003 |
| 1129711 (0) | CHF | Buy | 5.0000 | 1.3075 | 1.3019 | 2467.35 USD | 1 | .00 | .00 | 2467.35 | 01:01:38 | 05/12/2003 | 04:23:24 | 05/12/2003 |
| 1129953 (0) | CHF | Sell | 5.0000 | 1.3021 | 1.3044 | 1015.63 USD | 1 | .00 | .00 | 1015.63 | 04:26:28 | 05/12/2003 | 05:09:50 | 05/12/2003 |
| 1129999 (0) | CHF | Sell | 5.0000 | 1.3047 | 1.3065 | 791.98 USD | 1 | .00 | .00 | 791.98 | 05:04:44 | 05/12/2003 | 07:09:13 | 05/12/2003 |
| 1130873 (0) | EUR | Sell | 5.0000 | 1.157 | 1.151 | 3000.00 USD | 1 | .00 | .00 | 3000.00 | 17:20:37 | 05/12/2003 | 20:05:28 | 05/12/2003 |
| 1130963 (0) | EUR | Sell | 5.0000 | 1.1507 | 1.1487 | 1000.00 USD | 1 | .00 | .00 | 1000.00 | 20:00:20 | 05/12/2003 | 20:30:02 | 05/12/2003 |
| 1131012 (0) | EUR | Buy | 5.0000 | 1.1477 | 1.1481 | 200.00 USD | 1 | .00 | .00 | 200.00 | 20:32:02 | 05/12/2003 | 21:06:19 | 05/12/2003 |
| 1134126 (0) | EUR | Sell | 5.0000 | 1.1453 | 1.147 | -850.00 USD | 1 | .00 | .00 | -850.00 | 03:55:57 | 05/15/2003 | 04:17:01 | 05/15/2003 |
| 1134152 (0) | EUR | Buy | 5.0000 | 1.147 | 1.1483 | 650.00 USD | 1 | .00 | 35.00 | 615.00 | 04:17:02 | 05/15/2003 | 07:59:58 | 05/15/2003 |
| 1134181 (0) | EUR | Buy | 5.0000 | 1.1473 | 1.1483 | 500.00 USD | 1 | .00 | 35.00 | 465.00 | 04:50:54 | 05/15/2003 | 07:59:58 | 05/16/2003 |
| 1134488 (0) | CHF | Sell | 5.0000 | 1.3189 | 1.3239 | 2147.65 USD | 1 | .00 | 30.00 | 2117.65 | 09:30:14 | 05/15/2003 | 19:30:09 | 05/15/2003 |
| 1134911 (0) | CHF | Sell | 5.0000 | 1.325 | 1.3221 | -1241.59 USD | 1 | .00 | 30.00 | 1271.59 | 13:00:39 | 05/15/2003 | 20:37:04 | 05/15/2003 |
| 1135825 (0) | EUR | Sell | 5.0000 | 1.152 | 1.1566 | -2300.00 USD | 1 | .00 | .00 | 2300.00 | 09:34:23 | 05/16/2003 | 13:50:25 | 05/16/2003 |
| 1135078 (0) | EUR | Sell | 5.0000 | 1.154 | 1.1682 | -7100.00 USD | 1 | .00 | 70.00 | 7170.00 | 09:52:44 | 05/16/2003 | 01:49:26 | 05/20/2003 |
| 1136168 (0) | CHF | Buy | 5.0000 | 1.308 | 1.3089 | -394.27 USD | 1 | .00 | .00 | -394.27 | 13:46:34 | 05/16/2003 | 14:03:17 | 05/16/2003 |
| 1136168 (1) | CHF | Buy | 5.0000 | 1.308 | 1.2951 | 5711.37 USD | 1 | .00 | 30.00 | 5681.37 | 13:46:34 | 05/16/2003 | 23:40:03 | 05/18/2003 |
| 1136617 (0) | JPY | Sell | 5.0000 | 115.3 | 115.9 | 3367.44 USD | 1 | .00 | .00 | 3367.44 | 23:40:33 | 05/18/2003 | 07:08:32 | 05/19/2003 |
| 1136707 (0) | CHF | Buy | 6.0000 | 1.2937 | 1.2958 | -1127.43 USD | 1 | .00 | 36.00 | 1163.43 | 02:25:33 | 05/19/2003 | 01:55:10 | 05/20/2003 |
| 1137710 (0) | CHF | Buy | 4.0000 | 1.3 | 1.2958 | 1495.96 USD | 1 | .00 | 24.00 | 1471.96 | 14:27:35 | 05/19/2003 | 01:55:10 | 05/20/2003 |
| 1143997 (0) | EUR | Sell | 5.0000 | 1.1875 | 1.185 | 1250.00 USD | 1 | .00 | .00 | 1250.00 | 17:30:19 | 05/26/2003 | 00:54:41 | 05/27/2003 |
| 1144368 (0) | CHF | Buy | 11.0000 | 1.2888 | 1.283 | 5787.62 USD | 1 | .00 | .00 | 5787.62 | 01:59:18 | 05/27/2003 | 05:58:48 | 05/27/2003 |
| 1144369 (0) | EUR | Sell | 5.0000 | 1.1834 | 1.1837 | -150.00 USD | 1 | .00 | 35.00 | -185.00 | 01:59:33 | 05/27/2003 | 15:20:37 | 05/27/2003 |
| 1144369 (1) | EUR | Sell | 5.0000 | 1.1834 | 1.1837 | -150.00 USD | 1 | .00 | 35.00 | -185.00 | 01:59:33 | 05/27/2003 | 15:39:13 | 05/27/2003 |
| 1146132 (0) | EUR | Buy | 5.0000 | 1.1755 | 1.1778 | 1150.00 USD | 1 | .00 | 105.00 | 1045.00 | 08:31:22 | 05/28/2003 | 09:15:05 | 05/29/2003 |
| 1146162 (0) | CHF | Sell | 5.0000 | 1.301 | 1.304 | 1326.26 USD | 1 | .00 | 90.00 | 1236.26 | 08:46:50 | 05/28/2003 | 04:03:15 | 05/29/2003 |
| 1147870 (0) | EUR | Buy | 5.0000 | 1.1822 | 1.1828 | 300.00 USD | 1 | .00 | .00 | 300.00 | 10:50:05 | 05/29/2003 | 11:02:35 | 05/29/2003 |
| 1147871 (0) | CHF | Sell | 5.0000 | 1.2928 | 1.2933 | 224.29 USD | 1 | .00 | .00 | 224.29 | 10:50:12 | 05/29/2003 | 10:55:03 | 05/29/2003 |
| 1147944 (0) | EUR | Sell | 5.0000 | 1.1842 | 1.183 | 600.00 USD | 1 | .00 | .00 | 600.00 | 11:20:53 | 05/29/2003 | 11:36:53 | 05/29/2003 |
| 1148003 (0) | EUR | Sell | 5.0000 | 1.1835 | 1.186 | -1250.00 USD | 1 | .00 | .00 | 1250.00 | 12:06:54 | 05/29/2003 | 12:35:49 | 05/29/2003 |

* Please be advised that the account status shown is for the time when report was generated. For user-defined period status shown is for 3 PM of report end date.

 **YAHOO! Mail**

Close Window

**Date:** Wed, ████████ 01:50:32 -0700 (PDT)
**From:** "Sam Zaerpour" <sam07012@yahoo.com>
**Subject:** Urgent - Contest demo account A-90221
**To:** demo@forex-mg.com

This is to advise you that all my open position have been closed at the rate of 119.58 USDJPY on 8/19/02 at 22:05 because of margin call causing a total loss of $ 53,657. Today, after verification on the charts, I realize that these rates have never been reached by the interbank market.

Please confirm and restore my account to its position as it would be if this bug would not have happened. This would include closing all my positions (60 "units" in total) at the rate of 118.00 USDJPY.

**Do You Yahoo!?**
HotJobs, a Yahoo! service - Search Thousands of New Jobs

Account Status Report for A-90221 on ████████████ 8:29:06
Activity from  Aug 1 2002 12:00AM to  Aug 29 2002 3:00PM
ACID: A-90221 AEID: A-90221

## Account Balance

| Begin Balance | Deposit | Withdrawal | Adjust | Charges | BComm | A/Comm | Trade P+L | Current Balance | Total Revalue | Equity | Used Margin | Usable Margin |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51654.30 | 63657.15 | .00 | .00 | .00 | .00 | .00 | 33606.43 | | 6000.00 | | 25000 | 118919.88 |

## Open Orders

| Order#(S#) | Currency | Buy/Sell | Units | Type | Stop | Limit | Time | Date |
|---|---|---|---|---|---|---|---|---|
| 1992906 (0) | GBP | Buy | 50 | Limit | 0 | 1.525 | 20:56:04 | 08/27/2002 |

## Open Trades

| Ticket#(S#) | Currency | Buy/Sell | Units | Amount | Open | Close | Comm | Interest | Point P/L | S P/L | Time | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911999 (0) | GBP | Sell | 50 | 1500 | 1.535 | 1.5285 | .00 | 3250.00 | 22.0 | 5000.00 | 14:56:13 | 08/27/2002 |

## Settled Trades

| Ticket#(S#) | Currency | Buy/Sell | Units | Open | Close | Comm | Interest | SP/L | OpenTime | OpenDate | CloseTime | CloseDate | Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 890036 (0) | EUR | Buy | 2.0000 | 0.9826 | 0.9782 | .00 | 18.00 | -898.00 | 13:55:45 | 08/05/2002 | 19:18:18 | 08/05/2002 | Asking |
| 890103 (0) | EUR | Buy | 2.0000 | 0.9812 | 0.9782 | 10.00 | 18.00 | -628.00 | 14:53:33 | 08/05/2002 | 19:18:18 | 08/05/2002 | Asking |
| 890582 (0) | EUR | Buy | 5.0000 | 0.9786 | 0.9731 | 50.00 | .00 | -2800.00 | 00:57:25 | 08/06/2002 | 03:45:42 | 08/06/2002 | Asking |
| 890777 (0) | EUR | Buy | 2.0000 | 0.973 | 0.9875 | 20.00 | .00 | -1100.00 | 03:50:18 | 08/06/2002 | 04:44:14 | 08/06/2002 | Asking |
| 892400 (0) | EUR | Sell | 5.0000 | 0.9687 | 0.9701 | .00 | .00 | -700.00 | 07:40:57 | 08/07/2002 | 08:14:05 | 08/07/2002 | Asking |
| 894357 (0) | EUR | Buy | 5.0000 | 0.9648 | 0.97 | 50.00 | 50.00 | 2500.00 | 12:19:46 | 08/08/2002 | 01:14:45 | 08/09/2002 | Asking |
| 894580 (0) | EUR | Buy | 5.0000 | 0.9678 | 0.9728 | 25.00 | 45.00 | 2430.00 | 17:06:53 | 08/08/2002 | 23:42:41 | 08/11/2002 | Asking |
| 896060 (0) | EUR | Sell | 5.0000 | 0.974 | 0.9743 | .00 | .00 | -150.00 | 00:10:32 | 08/12/2002 | 00:10:47 | 08/12/2002 | Asking |
| 896061 (0) | EUR | Buy | 5.0000 | 0.9743 | 0.977 | .00 | .00 | 1350.00 | 00:10:48 | 08/12/2002 | 07:41:28 | 08/12/2002 | Asking |
| 896498 (0) | EUR | Sell | 5.0000 | 0.979 | 0.9775 | .00 | 45.00 | 705.00 | 07:48:48 | 08/12/2002 | 03:45:16 | 08/13/2002 | Asking |
| 896949 (0) | EUR | Sell | 5.0000 | 0.9775 | 0.9775 | .00 | 45.00 | -45.00 | 12:30:24 | 08/12/2002 | 03:45:17 | 08/13/2002 | Asking |
| 897514 (0) | JPY | Buy | 10.0000 | 119 | 118 | .00 | 130.00 | 10552.24 | 03:18:14 | 08/13/2002 | 22:57:09 | 08/13/2002 | Asking |
| 898722 (0) | JPY | Buy | 10.0000 | 118.2 | 117.73 | .00 | .00 | 5066.23 | 18:10:37 | 08/13/2002 | 23:36:43 | 08/13/2002 | Asking |
| 899993 (0) | JPY | Sell | 10.0000 | 116.59 | 117.15 | .00 | .00 | 6150.01 | 13:15:44 | 08/14/2002 | 14:54:54 | 08/14/2002 | Asking |
| 899995 (0) | JPY | Sell | 10.0000 | 116.59 | 117.15 | .00 | .00 | 6150.01 | 13:17:17 | 08/14/2002 | 14:54:54 | 08/14/2002 | Asking |
| 899997 (0) | JPY | Sell | 10.0000 | 116.59 | 117.15 | .00 | .00 | 6150.01 | 13:22:33 | 08/14/2002 | 14:54:55 | 08/14/2002 | Asking |
| 900632 (0) | JPY | Sell | 30.0000 | 117.59 | 118 | .00 | 780.00 | 12516.70 | 22:06:34 | 08/14/2002 | 02:30:34 | 08/19/2002 | Asking |
| 904033 (0) | JPY | Buy | 30.0000 | 118.53 | 119.58 | .00 | 390.00 | 33726.11 | 11:19:03 | 08/19/2002 | 22:05:06 | 08/19/2002 | Margin |
| 904658 (0) | JPY | Buy | 30.0000 | 118.95 | 119.58 | .00 | .00 | -19931.04 | 22:05:02 | 08/19/2002 | 22:05:07 | 08/19/2002 | Margin |
| 906593 (0) | JPY | Buy | 10.0000 | 117.96 | 118.33 | 100.00 | .00 | -4076.16 | 04:08:38 | 08/21/2002 | 06:19:10 | 08/21/2002 | Margin |
| 908443 (0) | JPY | Buy | 50.0000 | 119.4 | 118.85 | .00 | 1950.00 | 27118.35 | 08:52:32 | 08/22/2002 | 00:21:40 | 08/27/2002 | Asking |
| 911309 (0) | JPY | Sell | 50.0000 | 118.52 | 118.9 | .00 | 3250.00 | 16974.20 | 06:27:47 | 08/27/2002 | 17:23:50 | 08/28/2002 | Asking |

Please be advised that the account status shown above is your status at the time this report was generated. Please contact your account executive if you have questions regarding account balances.



# Combined Account Statement

**Statement Period:** from Apr 12, 2003 5:00:00 PM through Nov 19, 2006 3:58:00 PM

**User Name:** Soheil Zaerpour

**Forex Capital Markets**
Financial Square, 32 Old Slip 10th Flr. New York, NY 10005 USA

Soheil Zaerpour
Case postale 25 Lutry, Vaud 1095 Switzerland

**Trade Account Number:** 09009777

**Created at:** Apr 13, 2003 6:04:57 AM          **Status:** Active

## CLOSED TRADE LIST

| Ticket | Pair | Amt | Date/Time | Price | Gross | | Roll | | Net | Code | | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00827627 | EUR/JPY | 10K | 4/14/03 3:47 AM | 129.60 | | | | | | | | |
| | | | 4/24/03 11:29 AM | 132.39 | -232.65 | 0.00 | -8.00 | 0.00 | -240.65 | MC | LE | U10R3_DESK |
| 00829188 | EUR/USD | 10K | 4/15/03 9:31 AM | 1.0810 | | | | | | | | |
| | | | 4/15/03 4:32 PM | 1.0800 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | LE | m09009777 |
| 00833219 | EUR/JPY | 10K | 4/16/03 1:48 AM | 130.10 | | | | | | | | |
| | | | 4/16/03 2:07 AM | 130.00 | 8.32 | 0.00 | 0.00 | 0.00 | 8.32 | L | Mkt | m09009777 |
| 00832462 | EUR/USD | 10K | 4/16/03 2:47 AM | 1.0832 | | | | | | | | |
| | | | 4/22/03 5:00 AM | 1.0949 | -117.00 | 0.00 | -4.00 | 0.00 | -121.00 | C | LE | m09009777 |
| 00835281 | EUR/JPY | 10K | 4/16/03 1:09 PM | 130.60 | | | | | | | | |
| | | | 4/16/03 1:33 PM | 130.22 | 31.83 | 0.00 | 0.00 | 0.00 | 31.83 | L | Mkt | m09009777 |
| 00835507 | EUR/USD | 10K | 4/16/03 1:41 PM | 1.0895 | | | | | | | | |
| | | | 4/16/03 11:24 PM | 1.0976 | -81.00 | 0.00 | -1.00 | 0.00 | -82.00 | C | Mkt | m09009777 |
| 00835461 | EUR/USD | 10K | 4/16/03 2:18 PM | 1.0905 | | | | | | | | |
| | | | 4/18/03 11:24 PM | 1.0959 | -54.00 | 0.00 | -1.00 | 0.00 | -55.00 | C | LE | m09009777 |
| 00873983 | EUR/USD | 10K | 5/2/03 11:05 AM | 1.1208 | | | | | | | | |
| | | | 5/2/03 12:23 PM | 1.1207 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | LE | m09009777 |
| 00877300 | EUR/USD | 10K | 5/5/03 5:06 PM | 1.1280 | | | | | | | | |
| | | | 5/12/03 4:23 AM | 1.1625 | -335.00 | 0.00 | -4.00 | 0.00 | -339.00 | MC | Mkt | U10R3_DESK |
| 00877499 | USD/CHF | 10K | 5/5/03 7:18 PM | 1.3414 | | | | | | | | |
| | | | 5/6/03 11:48 AM | 1.3340 | 55.47 | 0.00 | 0.00 | 0.00 | 55.47 | L | Mkt | m09009777 |
| 00880144 | USD/CHF | 10K | 5/6/03 12:30 PM | 1.3346 | | | | | | | | |
| | | | 5/11/03 6:51 PM | 1.3054 | -223.69 | 0.00 | -4.00 | 0.00 | -227.69 | C | LE | m09009777 |
| 00877786 | USD/CHF | 10K | 5/6/03 2:22 PM | 1.3291 | | | | | | | | |
| | | | 5/7/03 4:07 AM | 1.3301 | 7.52 | 0.00 | -1.00 | 0.00 | 6.52 | L | LE | m09009777 |
| 00887080 | EUR/JPY | 10K | 5/8/03 12:37 AM | 132.00 | | | | | | | | |
| | | | 5/8/03 1:04 AM | 131.99 | 0.86 | 0.00 | 0.00 | 0.00 | 0.86 | C | LE | m09009777 |
| 00981630 | EUR/USD | 10K | 5/3/03 10:01 AM | 1.1740 | | | | | | | | |
| | | | 5/30/03 10:33 AM | 1.1781 | -41.00 | 0.00 | 0.00 | 0.00 | -41.00 | s | LE | m09009777 |
| 00890108 | GBP/USD | 10K | 6/9/03 2:13 AM | 1.6620 | | | | | | | | |
| | | | 6/9/03 4:08 AM | 1.6500 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | L | LE | m09009777 |
| 00994535 | EUR/USD | 10K | 6/9/03 3:22 PM | 1.1740 | | | | | | Mkt | | m09009777 |

| Order # | Pair | Size | Date/Time | Price 1 | Price 2 | Value | | Adj | | Amount | Type | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00991950 | GBP/USD | 10K | 6/9/03 4:12 PM | 1.6560 | 1.1717 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 01007703 | GBP/USD | 10K | 6/13/03 7:45 AM | 1.6731 | 1.6668 | -108.00 | 0.00 | -2.00 | 0.00 | -110.00 | LE | m09009777 |
| 01008192 | GBP/USD | 10K | 6/13/03 5:05 AM | 1.6720 | 1.6707 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | C | m09009777 |
| 01012682 | GBP/USD | 10K | 6/13/03 6:26 AM | 1.6848 | 1.6668 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | L | m09009777 |
| 01014093 | GBP/USD | 10K | 6/13/03 7:45 AM | 1.6823 | 1.6821 | 27.00 | 0.00 | 0.00 | 0.00 | 27.00 | S | m09009777 |
| 01015250 | GBP/USD | 10K | 6/13/03 2:57 PM | 1.6809 | 1.6817 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m09009777 |
| 01017589 | GBP/USD | 10K | 6/16/03 6:04 AM | 1.6840 | 1.6775 | 34.00 | 0.00 | 0.00 | 0.00 | 34.00 | C | m09009777 |
| 01018740 | GBP/USD | 10K | 6/16/03 11:01 AM | 1.6889 | 1.6787 | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 | SE | m09009777 |
| 01021285 | GBP/USD | 10K | 6/16/03 11:47 AM | 1.6790 | 1.6901 | -32.00 | 0.00 | 0.00 | 0.00 | -32.00 | S | m09009777 |
| 01021624 | GBP/USD | 10K | 6/16/03 6:34 PM | 1.6794 | 1.6826 | -38.00 | 0.00 | 0.00 | 0.00 | -36.00 | S | m09009777 |
| 01024579 | GBP/USD | 10K | 6/16/03 9:06 PM | 1.6800 | 1.6794 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 01032129 | GBP/USD | 10K | 6/17/03 7:58 AM | 1.6692 | 1.6801 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | m09009777 |
| 01060294 | EUR/USD | 10K | 6/17/03 9:52 AM | 1.1520 | 1.6691 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | S | m09009777 |
| 01063740 | EUR/USD | 10K | 6/17/03 10:45 AM | 1.1590 | 1.1519 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | LE | m09009777 |
| 01083992 | EUR/USD | 10K | 6/18/03 3:37 AM | 1.1584 | 1.1605 | -15.00 | 0.00 | 0.00 | 0.00 | -15.00 | S | m09009777 |
| 01084000 | USD/CHF | 10K | 6/18/03 5:11 AM | 1.3392 | 1.1575 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 01065027 | EUR/USD | 10K | 6/18/03 5:20 AM | 1.1553 | 1.3538 | -107.84 | 0.00 | -2.00 | 0.00 | -109.84 | C | m09009777 |
| 01068790 | EUR/USD | 10K | 8/18/03 12:00 PM | 1.1499 | 1.1260 | 293.00 | 0.00 | -9.00 | 0.00 | 284.00 | SE | m09009777 |
| 01091184 | EUR/USD | 10K | 6/18/03 5:42 PM | 1.1372 | 1.1282 | 217.00 | 0.00 | -6.00 | 0.00 | 211.00 | L | m09009777 |
| 01095059 | EUR/USD | 10K | 6/18/03 9:48 PM | 1.1310 | 1.1312 | 60.00 | 0.00 | -1.00 | 0.00 | 59.00 | L | m09009777 |
| 01099444 | EUR/USD | 10K | 6/20/03 9:24 AM | 1.1280 | 1.1173 | 137.00 | 0.00 | -2.00 | 0.00 | 135.00 | C | m09009777 |
| 01106917 | EUR/USD | 10K | 6/20/03 10:15 AM | 1.1180 | 1.1325 | -45.00 | 0.00 | 0.00 | 0.00 | -45.00 | C | m09009777 |
| 01117353 | USD/CHF | 10K | 6/30/03 5:38 PM | 1.3584 | 1.1175 | 5.00 | 0.00 | -23.00 | 0.00 | -18.00 | C | m09009777 |
| 01118576 | USD/CHF | 10K | 7/1/03 2:20 AM | 1.3584 | 1.3563 | 0.74 | 0.00 | -1.00 | 0.00 | -0.26 | C | m09009777 |

| ID | Pair | Size | Date 1 | Date 2 | Rate 1 | Rate 2 | Amount | | Adj. | | Net | Type | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01194129 | USD/CHF | 10K | 8/14/03 7:29 PM | 8/14/03 11:00 AM | 1.3715 | 1.3698 | 12.41 | 0.00 | -1.00 | 0.00 | 11.41 | C | m09009777 |
| 01193945 | USD/CHF | 10K | 8/14/03 9:34 PM | 8/14/03 1:36 PM | 1.3724 | 1.3714 | 0.73 | 0.00 | -1.00 | 0.00 | -0.27 | C | m09009777 |
| 01193995 | USD/CHF | 10K | 8/14/03 7:15 PM | 8/14/03 2:15 PM | 1.3732 | 1.3708 | 11.67 | 0.00 | -1.00 | 0.00 | 10.67 | C | m09009777 |
| 01194639 | GBP/USD | 10K | 8/14/03 7:13 PM | 8/15/03 7:43 AM | 1.5859 | 1.5999 | 18.24 | 0.00 | -1.00 | 0.00 | 17.24 | C | m09009777 |
| 01196680 | EUR/USD | 20K | 8/19/03 7:00 AM | 8/18/03 6:12 AM | 1.1204 | 1.1184 | -140.00 | 0.00 | -2.00 | 0.00 | -142.00 | C | m09009777 |
| 01197537 | EUR/USD | 10K | 8/18/03 9:40 AM | 8/18/03 9:27 AM | 1.1171 | 1.1185 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | C | m09009777 |
| 01197635 | EUR/USD | 10K | 8/18/03 11:05 AM | 8/18/03 10:01 AM | 1.1182 | 1.1150 | 8.00 | 0.00 | -2.00 | 0.00 | 6.00 | C | m09009777 |
| 01198416 | EUR/USD | 20K | 8/18/03 11:11 AM | 8/18/03 12:37 PM | 1.1155 | 1.1144 | 32.00 | 0.00 | 0.00 | 0.00 | 32.00 | C | m09009777 |
| 01198749 | EUR/USD | 10K | 8/18/03 3:15 PM | 8/18/03 3:37 PM | 1.1100 | 1.1150 | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | C | m09009777 |
| 01199748 | EUR/USD | 20K | 8/19/03 2:42 AM | 8/26/03 10:02 AM | 1.0940 | 1.0831 | -50.00 | 0.00 | -1.00 | 0.00 | -51.00 | C | m09009777 |
| 01199777 | EUR/USD | 20K | 8/19/03 2:44 AM | 8/28/03 2:44 AM | 1.1090 | 1.0831 | 526.00 | 0.00 | -10.00 | 0.00 | 516.00 | S | m09009777 |
| 01210299 | EUR/USD | 20K | 8/21/03 11:17 AM | 8/26/03 8:49 AM | 1.0971 | 1.0824 | 518.00 | 0.00 | -10.00 | 0.00 | 508.00 | S | m09009777 |
| 01241818 | EUR/USD | 10K | 9/2/03 3:42 PM | 9/3/03 10:01 AM | 1.0818 | 1.0815 | 294.00 | 0.00 | -6.00 | 0.00 | 288.00 | S | m09009777 |
| 01259178 | USD/JPY | 10K | 9/8/03 3:09 PM | 10/24/04 5:58 PM | 137.26 | 118.55 | -866.12 | 0.00 | -162.64 | 0.00 | -1,028.76 | MC | U10R3_DESK |
| 01284167 | USD/JPY | 10K | 9/16/03 12:37 PM | 10/24/04 5:58 PM | 137.26 | 116.25 | -838.15 | 0.00 | -156.64 | 0.00 | -994.79 | MC | U10R3_DESK |
| 01291072 | USD/JPY | 10K | 9/18/03 7:31 PM | 10/24/04 5:58 PM | 107.28 | 115.38 | -757.04 | 0.00 | -154.64 | 0.00 | -911.68 | MC | U10R3_DESK |
| 02160032 | EUR/USD | 10K | 5/17/04 3:24 AM | 10/24/04 5:58 PM | 1.2003 | 1.2720 | -717.00 | 0.00 | -46.60 | 0.00 | -763.60 | MC | U10R3_DESK |
| 02862042 | USD/CAD | 10K | 9/7/04 11:08 AM | 9/7/04 2:07 PM | 1.2875 | 1.2865 | 1.00 | 0.00 | -1.00 | 0.00 | 7.77 | C | m09009777 |
| 02862564 | USD/CAD | 10K | 9/7/04 12:34 PM | 9/8/04 8:10 AM | 1.2920 | 1.2887 | 25.54 | 0.00 | -0.14 | 0.00 | 25.40 | C | m09009777 |
| 02863028 | USD/CAD | 10K | 9/7/04 3:02 PM | 9/7/04 4:19 PM | 1.2875 | 1.2865 | 7.77 | 0.00 | 0.00 | 0.00 | 7.77 | C | m09009777 |
| 02866904 | USD/CAD | 10K | 9/8/04 9:01 AM | 9/8/04 9:15 PM | 1.2907 | 1.2897 | 7.75 | 0.00 | -0.42 | 0.00 | 7.33 | C | m09009777 |
| 02672710 | USD/CAD | 10K | 9/9/04 12:59 AM | 9/13/04 8:34 AM | 1.2937 | 1.2925 | 9.28 | 0.00 | -0.28 | 0.00 | 9.00 | C | m09009777 |
| 02673536 | USD/CAD | 10K | 9/9/04 3:55 AM | 9/9/04 4:46 PM | | 1.2888 | 1.55 | 0.00 | 0.00 | 0.00 | 1.55 | C | m09009777 |
| 02878389 | USD/CAD | 10K | 9/9/04 5:13 PM | | 1.2890 | 1.2869 | | 0.00 | 0.00 | 0.00 | | C | m09009777 |

| Account | Pair | Size | Time 1 | Time 2 | Price 1 | Price 2 | Amount | Type 1 | Type 2 | Col A | Col B | Col C | Value | File |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02678752 | USD/CAD | 10K | 9/9/04 5:28 PM | 9/9/04 6:13 PM | 1.2870 | 1.2874 | 0.78 | C | | 0.00 | 0.00 | 0.00 | 0.78 | m09009777 |
| 02687568 | USD/CAD | 10K | 9/9/04 6:40 PM | 9/10/04 10:53 AM | 1.2875 | 1.2859 | 0.78 | Mkt | C | 0.00 | 0.00 | 0.00 | 0.78 | m09009777 |
| 02690047 | USD/CAD | 10K | 9/10/04 2:18 PM | 9/12/04 8:31 PM | 1.2888 | 1.2890 | 22.50 | Mkt | S | 0.00 | 0.00 | 0.00 | 22.50 | m09009777 |
| 02690897 | USD/CAD | 10K | 9/13/04 3:28 PM | 9/13/04 8:40 AM | 1.2905 | 1.2980 | 11.62 | Mkt | C | 0.00 | 0.00 | 0.00 | 11.62 | m09009777 |
| 02692950 | USD/CAD | 10K | 9/13/04 5:31 PM | 9/13/04 8:57 AM | 1.3012 | 1.2960 | 39.78 | SE | C | 0.00 | -0.18 | 0.00 | 39.96 | m09009777 |
| 02693822 | USD/CAD | 80K | 9/13/04 4:56 PM | 9/13/04 10:32 AM | 1.3009 | 1.2963 | 35.36 | Mkt | C | 0.00 | 0.00 | 0.00 | 35.36 | m09009777 |
| 02694289 | USD/CAD | 80K | 9/13/04 11:21 AM | 9/13/04 11:25 AM | 1.2978 | 1.2977 | 6.16 | Mkt | S(t) | 0.00 | 0.00 | 0.00 | 6.16 | m09009777 |
| 02698572 | USD/CAD | 10K | 9/13/04 3:27 PM | 9/14/04 8:47 AM | 1.3003 | 1.2991 | 73.83 | Mkt | C | 0.00 | 0.00 | 0.00 | 73.83 | m09009777 |
| 02704200 | USD/CAD | 10K | 9/14/04 5:12 PM | 9/14/04 8:47 AM | 1.2934 | 1.2980 | -35.75 | LE | Mkt | 0.00 | -0.18 | 0.00 | -35.57 | m09009777 |
| 02708466 | USD/CAD | 20K | 9/14/04 8:47 AM | 9/15/04 8:39 AM | 1.2988 | 1.2980 | 5.98 | LE | C | 0.00 | -0.18 | 0.00 | 6.16 | m09009777 |
| 02708469 | USD/CAD | 10K | 9/14/04 8:47 AM | 9/15/04 8:39 AM | 1.2990 | 1.2980 | 15.04 | LE | LE | 0.00 | -0.36 | 0.00 | 15.40 | m09009777 |
| 02708833 | USD/CAD | 10K | 9/14/04 8:47 AM | 9/15/04 8:59 AM | 1.3010 | 1.2980 | 22.68 | LE | LE | 0.00 | -0.18 | 0.00 | 23.08 | m09009777 |
| 02709044 | USD/CAD | 10K | 9/14/04 8:47 AM | 9/15/04 9:08 AM | 1.3010 | 1.2980 | 22.88 | LE | LE | 0.00 | -0.18 | 0.00 | 23.08 | m09009777 |
| 02709248 | USD/CAD | 10K | 9/14/04 8:47 AM | 9/15/04 9:17 AM | 1.3000 | 1.2980 | 15.20 | LE | LE | 0.00 | -0.18 | 0.00 | 15.38 | m09009777 |
| 02698588 | USD/CAD | 10K | 9/14/04 8:47 AM | 9/15/04 9:31 AM | 1.3010 | 1.2980 | 22.88 | L | LE | 0.00 | -0.18 | 0.00 | 23.08 | m09009777 |
| 02709489 | USD/CAD | 10K | 9/14/04 10:16 AM | 9/15/04 9:34 AM | 1.3014 | 1.2970 | 33.63 | LE | C | 0.00 | -0.18 | 0.00 | 33.81 | m09009777 |
| 02708427 | USD/CAD | 10K | 9/14/04 10:18 AM | 9/15/04 9:34 AM | 1.3015 | 1.2970 | 34.40 | LE | LE | 0.00 | -0.18 | 0.00 | 34.58 | m09009777 |
| 02709057 | USD/CAD | 10K | 9/15/04 4:14 AM | 9/15/04 8:39 AM | 1.2994 | 1.2964 | 23.09 | Mkt | C | 0.00 | 0.00 | 0.00 | 23.09 | m09009777 |
| 02710045 | USD/CAD | 10K | 9/15/04 9:34 AM | 9/15/04 10:25 AM | 1.3020 | 1.3004 | 12.30 | LE | C | 0.00 | 0.00 | 0.00 | 12.30 | m09009777 |
| 02710469 | USD/CAD | 10K | 9/15/04 10:08 AM | 9/15/04 10:28 AM | 1.3021 | 1.3009 | 9.22 | Mkt | C | 0.00 | 0.00 | 0.00 | 9.22 | m09009777 |
| 02710519 | USD/CAD | 10K | 9/15/04 10:38 AM | 9/15/04 10:53 AM | 1.3020 | 1.3014 | 4.61 | Mkt | C | 0.00 | 0.00 | 0.00 | 4.61 | m09009777 |
| 02711011 | USD/CAD | 10K | 9/15/04 10:39 AM | 9/15/04 10:50 AM | 1.3030 | 1.3016 | 10.76 | Mkt | C | 0.00 | 0.00 | 0.00 | 10.76 | m09009777 |
| 02711099 | USD/CAD | 10K | 9/15/04 11:05 AM | 9/15/04 11:13 AM | 1.3020 | 1.3004 | 12.30 | Mkt | C | 0.00 | 0.00 | 0.00 | 12.30 | m09009777 |
| 02711157 | USD/CAD | 10K | 9/15/04 11:13 AM | 9/15/04 11:14 AM / 11:17 AM | 1.3000 | 1.2991 / 1.2999 | 6.93 | Mkt | Mkt | 0.00 | 0.00 | 0.00 | 6.93 | m09009777 |

| Account | Pair | Size | Date/Time | Rate 1 | Rate 2 | Value | | | | Value 2 | Type | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02711245 | USD/CAD | 10K | 9/17/04 9:22 AM | 1.3025 | 1.2988 | 19.96 | 0.00 | -0.72 | 0.00 | 19.24 | C / Mkt | m09009777 |
| 02711193 | USD/CAD | 10K | 9/15/04 11:24 AM | 1.3025 | 1.2980 | 28.41 | 0.00 | -0.72 | 0.00 | 27.69 | C | m09009777 |
| 02711518 | USD/CAD | 10K | 9/15/04 9:48 AM | 1.2900 | 1.2984 | -62.02 | 0.00 | -1.08 | 0.00 | -63.10 | LE / Mkt | m09009777 |
| 02711669 | USD/CAD | 10K | 9/21/04 6:57 AM | 1.3004 | 1.2989 | 15.38 | 0.00 | -0.72 | 0.00 | 14.66 | C / Mkt | m09009777 |
| 02711438 | USD/CAD | 10K | 9/15/04 11:48 AM | 1.3036 | 1.2970 | 38.05 | 0.00 | -0.72 | 0.00 | 35.33 | C | m09009777 |
| 02711466 | USD/CAD | 10K | 9/17/04 9:40 AM | 1.2986 | 1.2960 | 12.32 | 0.00 | -0.90 | 0.00 | 11.42 | C / LE | m09009777 |
| 02716327 | USD/CAD | 10K | 9/15/04 11:58 AM | 1.3020 | 1.2921 | 46.08 | 0.00 | -0.18 | 0.00 | 45.90 | C | m09009777 |
| 02717... | USD/CAD | 10K | 9/15/04 9:32 AM | 1.2971 | 1.2999 | 38.55 | 0.00 | -0.18 | 0.00 | 38.37 | C / Mkt | m09009777 |
| 02725714 | USD/CAD | 10K | 9/19/04 7:09 PM | 1.2900 | 1.2998 | -76.74 | 0.00 | -0.38 | 0.00 | -77.10 | Mkt | m09009777 |
| 02725887 | USD/CAD | 10K | 9/15/04 9:55 PM | 1.2900 | 1.2990 | -75.97 | 0.00 | -0.36 | 0.00 | -78.33 | Mkt / LE | m09009777 |
| 02725739 | USD/CAD | 10K | 9/17/04 10:39 AM | 1.2719 | 1.2987 | -213.07 | 0.00 | -2.10 | 0.00 | -215.17 | Mkt | m09009777 |
| 02725983 | USD/CAD | 10K | 9/16/04 10:51 AM | 1.2719 | 1.2984 | -210.71 | 0.00 | -2.10 | 0.00 | -212.81 | Mkt | m09009777 |
| 02726019 | USD/CAD | 10K | 9/17/04 7:59 AM | 1.2719 | 1.2983 | -208.35 | 0.00 | -2.10 | 0.00 | -210.45 | Mkt | m09009777 |
| 02728091 | USD/CAD | 10K | 9/17/04 11:54 AM | 1.2719 | 1.2975 | -207.56 | 0.00 | -2.10 | 0.00 | -209.86 | Mkt | m09009777 |
| 02725862 | USD/CAD | 10K | 9/21/04 6:57 AM | 1.3010 | 1.2999 | 26.90 | 0.00 | -0.18 | 0.00 | 26.72 | L / Mkt | m09009777 |
| 02727648 | USD/CAD | 10K | 9/21/04 6:57 AM | 1.3013 | 1.3004 | 10.76 | 0.00 | 0.00 | 0.00 | 10.76 | C / Mkt | m09009777 |
| 02730842 | USD/CAD | 10K | 9/17/04 12:21 PM | 1.2719 | 1.2985 | -224.07 | 0.00 | -1.92 | 0.00 | -225.99 | Mkt | m09009777 |
| 02730926 | USD/CAD | 10K | 9/30/04 3:48 AM | 1.2698 | 1.2960 | -226.02 | 0.00 | -1.92 | 0.00 | -227.94 | Mkt | m09009777 |
| 02731045 | USD/CAD | 10K | 9/17/04 12:38 PM | 1.2698 | 1.2908 | -206.33 | 0.00 | -1.92 | 0.00 | -208.25 | Mkt | m09009777 |
| 02735632 | USD/CAD | 30K | 9/30/04 3:48 AM | 1.2698 | 1.2872 | -496.14 | 0.00 | -5.22 | 0.00 | -501.36 | Mkt / LE | m09009777 |
| 02739844 | USD/CAD | 80K | 9/17/04 12:46 PM | 1.2877 | 1.2876 | 31.06 | 0.00 | -1.44 | 0.00 | 29.62 | C / Mkt | m09009777 |
| 02741077 | USD/CAD | 100K | 9/30/04 3:48 AM | 1.2889 | 1.2872 | 100.86 | 0.00 | -1.80 | 0.00 | 99.08 | C / Mkt | m09009777 |
| 02741153 | USD/CAD | 100K | 9/17/04 1:23 PM | 1.2888 | 1.2870 | 124.15 | 0.00 | 0.00 | 0.00 | 124.15 | C | m09009777 |
| 02741190 | USD/CAD | 20K | 9/30/04 3:48 AM | 1.2880 | 1.2874 | 15.53 | 0.00 | 0.00 | 0.00 | 15.53 | C / Mkt | m09009777 |
| 02741921 | USD/CAD | 80K | 9/21/04 9:36 PM | | | | | | | | | m09009777 |

| Account | Pair | Size | Date/Time | Rate | Rate | Gross | Col | Col | Value | Side | Order | Trader |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02743238 | USD/CAD | 80K | 9/22/04 3:32 AM; 9/22/04 3:51 AM | 1.2884 | 1.2884 | 62.09 | 0.00 | 0.00 | 62.09 | C | Mkt | m09009777 |
| 02743357 | USD/CAD | 100K | 9/22/04 5:47 AM; 10/24/04 5:58 PM | 1.2844 | 1.2889 | -249.14 | 0.00 | 0.00 | -249.14 | C | Mkt | m09009777 |
| 02743683 | USD/CAD | 100K | 9/22/04 4:46 AM; 10/24/04 5:58 PM | 1.2316 | 1.2885 | -4,652.48 | -48.40 | 0.00 | -4,700.88 | MC | Mkt | U10R3_DESK |
| 02743845 | USD/CAD | 100K | 9/22/04 5:08 AM; 9/22/04 5:49 AM | 1.2316 | 1.2879 | -4,620.01 | -48.40 | 0.00 | -4,668.41 | MC | Mkt | U10R3_DESK |
| 02784145 | USD/CAD | 50K | 9/29/04 12:57 PM; 9/29/04 3:31 PM | 1.2828 | 1.2705 | -397.57 | 0.00 | 0.00 | -397.57 | C | Mkt | m09009777 |
| 02784677 | USD/CAD | 50K | 9/29/04 3:53 PM; 9/30/04 8:03 AM | 1.2705 | 1.2899 | 0.00 | 0.00 | 0.00 | 0.00 | S | Mkt | m09009777 |
| 02784700 | USD/CAD | 50K | 9/29/04 4:04 PM; 9/30/04 8:03 AM | 1.2899 | 1.2699 | 0.00 | -2.10 | 0.00 | -2.10 | S | Mkt | m09009777 |
| 02789529 | USD/CAD | 50K | 9/30/04 8:39 AM; 9/30/04 9:06 AM | 1.2699 | 1.2684 | 0.00 | -2.10 | 0.00 | -2.10 | S | Mkt | m09009777 |
| 02789931 | USD/CAD | 50K | 9/30/04 9:13 AM; 9/30/04 10:59 AM | 1.2699 | 1.2699 | 59.06 | 0.00 | 0.00 | 59.06 | C | Mkt | m09009777 |
| 02792353 | USD/CAD | 50K | 9/30/04 4:22 PM; 9/30/04 12:50 PM | 1.2660 | 1.2602 | -154.03 | 0.00 | 0.00 | -154.03 | S(t) | Mkt | m09009777 |
| 02792356 | USD/CAD | 50K | 9/30/04 4:07 PM; 10/5/04 8:16 AM | 1.2812 | 1.2598 | 39.64 | 0.00 | 0.00 | 39.64 | C | Mkt | m09009777 |
| 02810351 | USD/CAD | 50K | 10/5/04 9:38 AM; 10/5/04 6:39 AM | 1.2617 | 1.2679 | 75.30 | 0.00 | 0.00 | 75.30 | C | Mkt | m09009777 |
| 02810547 | USD/CAD | 50K | 10/5/04 9:38 AM; 10/22/04 11:19 AM | 1.2660 | 1.2689 | -75.04 | 0.00 | 0.00 | -75.04 | S | Mkt | m09009777 |
| 02914559 | USD/CAD | 50K | 10/22/04 12:15 PM; 10/22/04 11:27 AM | 1.2660 | 1.2395 | -114.53 | 0.00 | 0.00 | -114.53 | S | Mkt | m09009777 |
| 02914601 | USD/CAD | 50K | 10/22/04 12:15 PM; 10/22/04 12:09 PM | 1.2363 | 1.2389 | -129.42 | 0.00 | 0.00 | -129.42 | S | Mkt | m09009777 |
| 02914804 | USD/CAD | 50K | 10/22/04 2:12 PM; 10/22/04 12:10 PM | 1.2384 | 1.2371 | -101.10 | 0.00 | 0.00 | -101.10 | S | Mkt | m09009777 |
| 02914760 | USD/CAD | 50K | 10/24/04 5:58 PM; 10/25/04 1:17 AM | 1.2332 | 1.2370 | -158.13 | 0.00 | 0.00 | -158.13 | C | LE | m09009777 |
| 02923168 | USD/CAD | 50K | 10/25/04 3:38 AM; 10/25/04 12:31 PM | 1.2316 | 1.2245 | -219.23 | -1.00 | 0.00 | -220.23 | MC | Mkt | U10R3_DESK |
| 02928752 | USD/CAD | 10K | 10/26/04 8:46 AM; 10/25/04 12:43 PM | 1.2226 | 1.2224 | -89.51 | 0.00 | 0.00 | -89.51 | S(t) | Mkt | m09009777 |
| 02928653 | USD/CAD | 10K | 10/26/04 8:46 AM; 10/25/04 12:50 PM | 1.2231 | 1.2215 | 5.72 | 0.00 | 0.00 | 5.52 | S(t) | Mkt | m09009777 |
| 02928980 | USD/CAD | 10K | 10/26/04 8:46 AM; 10/26/04 8:46 AM | 1.2231 | 1.2206 | 13.08 | -0.20 | 0.00 | 12.88 | S(t) | Mkt | m09009777 |
| 02929001 | USD/CAD | 10K | 10/25/04 12:53 PM; 10/26/04 4:41 AM | 1.2231 | 1.2197 | 20.44 | -0.20 | 0.00 | 20.24 | S(t) | Mkt | m09009777 |
| 02929037 | USD/CAD | 10K | 10/26/04 8:46 AM; 10/26/04 5:49 AM | 1.2231 | 1.2234 | 27.80 | -0.20 | 0.00 | 27.60 | SE | S | m09009777 |
| 02934218 | USD/CAD | 10K |  | 1.2234 | 1.2232 | 0.00 | -0.20 | 0.00 | 0.00 | S | Mkt | m09009777 |

| Trade ID | Pair | Size | Date / Time | Price 1 | Price 2 | Amount | | | | Amount | Type | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02934294 | USD/CAD | 10K | 10/26/04 8:46 AM | 1.2233 | 1.2234 | 0.82 | 0.00 | 0.00 | 0.00 | 0.82 | S / Mkt | m09009777 |
| 02934380 | USD/CAD | 10K | 10/26/04 6:02 AM | 1.2234 | 1.2234 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S / Mkt | m09009777 |
| 02934391 | USD/CAD | 10K | 10/26/04 6:09 AM | 1.2236 | 1.2236 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S / Mkt | m09009777 |
| 02934456 | USD/CAD | 10K | 10/26/04 8:45 AM | 1.2233 | 1.2233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S / Mkt | m09009777 |
| 02934613 | USD/CAD | 10K | 10/26/04 8:10 AM | 1.2235 | 1.2233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S / Mkt | m09009777 |
| 02935122 | USD/CAD | 100K | 10/26/04 6:23 AM | 1.2233 | 1.2235 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S / Mkt | m09009777 |
| 02935174 | USD/CAD | 100K | 10/26/04 7:00 AM | 1.2233 | 1.2233 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | S / Mkt | U10R3_DESK |
| 02935324 | USD/CAD | 100K | 10/26/04 8:46 AM | 1.2232 | 1.2232 | -213.01 | 0.00 | 0.00 | 0.00 | -213.01 | MC / Mkt | U10R3_DESK |
| 02936324 | USD/CAD | 100K | 10/26/04 9:37 AM | 1.2206 | 1.2233 | -221.20 | 0.00 | 0.00 | 0.00 | -221.20 | MC / Mkt | m09009777 |
| 02938773 | USD/CAD | 50K | 10/26/04 8:58 AM | 1.2206 | 1.2206 | -89.74 | 0.00 | 0.00 | 0.00 | -89.74 | MC / Mkt | m09009777 |
| 02948142 | USD/CAD | 50K | 10/26/04 11:05 AM | 1.2236 | 1.2258 | 8.16 | 0.00 | -1.00 | 0.00 | 7.16 | S(t) / Mkt | m09009777 |
| 02948755 | USD/CAD | 100K | 10/27/04 12:50 AM | 1.2260 | 1.2257 | 57.08 | 0.00 | -6.00 | 0.00 | 51.08 | C / Mkt | m09009777 |
| 02949470 | USD/CAD | 100K | 10/27/04 4:35 PM | 1.2264 | 1.2265 | 8.15 | 0.00 | 0.00 | 0.00 | 8.15 | C / Mkt | m09009777 |
| 02953191 | USD/CAD | 100K | 10/27/04 6:03 PM | 1.2266 | 1.2255 | 365.85 | 0.00 | 0.00 | 0.00 | 365.85 | S / Mkt | m09009777 |
| 02953968 | USD/CAD | 100K | 10/27/04 7:11 PM | 1.2300 | 1.2316 | 178.31 | 0.00 | 0.00 | 0.00 | 178.31 | S / Mkt | U10R3_DESK |
| 02953805 | USD/CAD | 100K | 10/27/04 8:26 PM | 1.2338 | 1.2326 | -382.77 | 0.00 | 0.00 | 0.00 | -382.77 | MC / LE | U10R3_DESK |
| 02954825 | USD/CAD | 100K | 10/27/04 9:10 PM | 1.2326 | 1.2312 | -266.75 | 0.00 | 0.00 | 0.00 | -266.75 | MC / Mkt | U10R3_DESK |
| 02855334 | USD/CAD | 50K | 10/28/04 6:51 AM | 1.2279 | 1.2239 | -209.22 | 0.00 | 0.00 | 0.00 | -209.22 | MC / Mkt | m09009777 |
| 02955769 | USD/CAD | 50K | 10/28/04 6:48 AM | 1.2279 | 1.2245 | -233.84 | 0.00 | 0.00 | 0.00 | -233.84 | MC / Mkt | m09009777 |
| 02956005 | USD/CAD | 50K | 10/28/04 7:19 AM | 1.2188 | 1.2184 | 151.38 | 0.00 | 0.00 | 0.00 | 151.38 | C / Mkt | m09009777 |
| 02956427 | USD/CAD | 10K | 10/28/04 7:30 AM | 1.2188 | 1.2187 | 25.37 | 0.00 | 0.00 | 0.00 | 25.37 | C / Mkt | m09009777 |
| 02956986 | USD/CAD | 10K | 10/28/04 8:02 AM | 1.2221 | 1.2212 | 6.55 | 0.00 | 0.00 | 0.00 | 6.55 | C / Mkt | m09009777 |
| 02956908 | USD/CAD | 10K | 10/28/04 7:39 AM | 1.2220 | 1.2211 | 6.55 | 0.00 | 0.00 | 0.00 | 6.55 | C / LE | m09009777 |
| 02958633 | USD/CAD | 30K | 10/28/04 8:27 PM | 1.2159 | 1.2235 | -25.50 | 0.00 | 0.00 | 0.00 | -25.50 | C / Mkt | m09009777 |
| 02964195 | USD/CAD | 30K | 10/29/04 8:42 AM | 1.2218 | 1.2228 | 17.17 | 0.00 | -0.60 | 0.00 | 16.57 | C / Mkt | m09009777 |

| Account | Pair | Lot | Date/Time (open; close) | Rate (open; close) | Value | | Adj | | Result | Ref |
|---|---|---|---|---|---|---|---|---|---|---|
| 02965195 | USD/CAD | 30K | 10/29/04 8:48 AM; 10/29/04 10:00 AM | 1.2210; 1.2205 | 31.95 | 0.00 | 0.00 | 0.00 | 31.85 C | m09009777 |
| 02965313 | USD/CAD | 30K | 10/28/04 10:05 AM; 10/29/04 11:54 AM | 1.2210; 1.2198 | 29.48 | 0.00 | 0.00 | 0.00 | 29.48 Mkt C | m09009777 |
| 02968087 | USD/CAD | 10K | 10/31/04 3:12 PM; 11/1/04 8:13 AM | 1.2172; 1.2210 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 Mkt C | m09009777 |
| 02968195 | USD/CAD | 10K | 10/31/04 4:14 PM; 10/31/04 6:09 PM | 1.2190; 1.2207 | -28.67 | 0.00 | 0.00 | 0.00 | -28.67 Mkt C | m09009777 |
| 02977392 | USD/CAD | 10K | 11/2/04 6:41 AM; 11/3/04 7:43 AM | 1.2210; 1.2182 | 6.57 | 0.00 | 0.00 | 0.00 | 6.57 L | m09009777 |
| 02981634 | USD/CAD | 10K | 11/2/04 7:48 PM; 12/14/04 9:44 AM | 1.2387; 1.2258 | -39.31 | 0.00 | -0.20 | 0.00 | -39.51 Mkt C | m09009777 |
| 02998354 | USD/CAD | 10K | 11/4/04 2:30 PM; 12/8/04 10:15 AM | 1.2252; 1.2257 | 104.95 | 0.00 | -8.20 | 0.00 | 98.75 C | m09009777 |
| 03010167 | USD/CAD | 10K | 11/5/04 11:31 AM; 12/7/04 1:37 PM | 1.2074; 1.2069 | 149.36 | 0.00 | -6.40 | 0.00 | 142.96 Mkt C | m09009777 |
| 03008871 | USD/JPY | 10K | 11/22/04 2:09 AM; 12/6/04 3:05 PM | 103.31; 103.29 | 78.68 | 0.00 | -6.00 | 0.00 | 72.88 C | m09009777 |
| 03102094 | USD/CAD | 10K | 11/22/04 10:10 AM; 11/22/04 12:38 PM | 1.1851; 1.1844 | 1.94 | 0.00 | -6.98 | 0.00 | -5.04 Mkt C | m09009777 |
| 03102773 | USD/CAD | 10K | 11/22/04 11:35 AM; 11/22/04 12:38 PM | 1.1851; 1.1848 | 5.91 | 0.00 | 0.00 | 0.00 | 5.91 C | m09009777 |
| 03102858 | USD/CAD | 10K | 11/22/04 11:45 AM; 11/22/04 12:38 PM | 1.1851; 1.1833 | 2.53 | 0.00 | 0.00 | 0.00 | 2.53 Mkt C | m09009777 |
| 03103369 | EUR/USD | 10K | 11/22/04 9:32 PM; 11/23/04 5:48 AM | 1.3045; 1.3000 | 15.19 | 0.00 | 0.00 | 0.00 | 15.19 C | m09009777 |
| 03103338 | USD/CAD | 10K | 11/23/04 7:43 AM; 11/23/04 10:19 AM | 1.1866; 1.1840 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 LE | m09009777 |
| 03103385 | USD/CAD | 10K | 11/24/04 3:55 AM; 11/29/04 7:48 PM | 1.1866; 1.1830 | 21.91 | 0.00 | 0.00 | 0.00 | 21.91 LE | m09009777 |
| 03103367 | USD/CAD | 10K | 11/24/04 9:25 AM; 11/24/04 4:27 AM | 1.1798; 1.1820 | 30.34 | 0.00 | 0.00 | 0.00 | 29.74 LE | m09009777 |
| 03102886 | USD/CAD | 10K | 11/24/04 4:27 AM; 11/24/04 3:07 PM | 1.1815; 1.1815 | -18.65 | 0.00 | 0.00 | 0.00 | -18.65 C | m09009777 |
| 03120600 | EUR/USD | 10K | 11/24/04 9:20 AM; 11/25/04 6:38 AM | 1.3235; 1.3158 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 LE | m09009777 |
| 03128776 | EUR/USD | 10K | 11/25/04 5:42 AM; 11/25/04 6:38 AM | 1.3229; 1.3200 | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 Mkt C | m09009777 |
| 03127309 | USD/CAD | 10K | 11/25/04 6:39 AM; 11/26/04 3:30 AM | 1.1759; 1.1758 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 SE | m09009777 |
| 03127467 | EUR/USD | 10K | 11/26/04 6:47 AM; 12/1/04 9:41 PM | 1.3253; 1.3190 | 0.85 | 0.00 | 0.00 | 0.00 | 0.85 Mkt C | m09009777 |
| 03173366 | GBP/USD | 10K | 12/3/04 1:50 PM; 12/1/04 9:41 PM | 1.9415; 1.9350 | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 LE | m09009777 |
| 03178471 | GBP/USD | 10K | 12/2/04 2:48 AM; 12/5/04 2:04 PM | 1.9438; 1.9400 | 65.00 | 0.00 | -1.47 | 0.00 | 63.53 Mkt C | m09009777 |
| 03178585 | GBP/USD | 10K | 12/2/04 10:36 AM | 1.9250 | 38.00 | 0.00 | -2.94 | 0.00 | 35.06 SE | m09009777 |

Note: this page is a rotated tabular exhibit with no printed column headings. The column labels below are positional/interpretive aids only.

| Ticket | Pair | Size | Date/Time | Rate 1 | Rate 2 | Gross | — | Roll | — | Net | Side | Order | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03203382 | USD/JPY | 10K | 12/3/04 12:37 PM | 102.18 | 102.40 | 119.00 | 0.00 | -1.47 | 0.00 | 117.53 | C | Mkt | m09009777 |
| 03208657 | GBP/USD | 10K | 12/3/04 1:30 PM | 1.9404 | 1.9480 | 21.48 | 0.00 | -0.58 | 0.00 | 20.90 | L | Mkt | m09009777 |
| 03214128 | USD/JPY | 10K | 12/5/04 8:28 PM | 102.68 | 103.30 | 76.00 | 0.00 | -1.47 | 0.00 | 74.53 | L | Mkt | m09009777 |
| 03207700 | GBP/USD | 10K | 12/7/04 1:29 AM | 1.9500 | 1.9431 | 60.38 | 0.00 | -0.58 | 0.00 | 59.80 | C | Mkt | m09009777 |
| 03213946 | USD/CAD | 10K | 12/6/04 3:08 PM | 1.2100 | 1.2100 | -69.00 | 0.00 | -11.76 | 0.00 | -80.76 | SE | SE | m09009777 |
| 03225878 | USD/JPY | 10K | 12/7/04 12:38 AM | 104.00 | 102.90 | 0.00 | 0.00 | -0.20 | 0.00 | -0.20 | C | SE | m09009777 |
| 03229112 | GBP/USD | 10K | 12/7/04 1:40 AM | 1.9427 | 1.9427 | -105.77 | 0.00 | -0.58 | 0.00 | -106.35 | C | Mkt | m09009777 |
| 03229122 | USD/CAD | 10K | 12/15/04 1:44 AM | 1.2117 | 1.2280 | 0.00 | 0.00 | -10.29 | 0.00 | -10.29 | S | L | m09009777 |
| 03229519 | GBP/USD | 10K | 12/7/04 10:51 AM | 1.9396 | 1.9368 | 132.74 | 0.00 | 0.00 | 0.00 | 132.74 | L | Mkt | m09009777 |
| 03230447 | USD/JPY | 10K | 12/7/04 10:01 PM | | 103.33 | -28.00 | 0.00 | -10.29 | 0.00 | -38.29 | C | Mkt | m09009777 |
| 03219096 | GBP/USD | 10K | 12/7/04 1:55 PM | 1.9300 | 1.9311 | -41.44 | 0.00 | 0.00 | 0.00 | -41.44 | C | Mkt | m09009777 |
| 03230238 | GBP/USD | 10K | 12/8/04 3:34 AM | 1.9220 | 1.9266 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C | Mkt | m09009777 |
| 03240393 | USD/CAD | 10K | 12/7/04 10:55 PM | 1.2265 | 1.2320 | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 | C | LE | m09009777 |
| 03241184 | USD/CAD | 10K | 12/15/04 10:53 AM | 1.2220 | 1.2228 | 44.64 | 0.00 | -1.40 | 0.00 | 43.24 | S | Mkt | m09009777 |
| 03241147 | USD/CAD | 10K | 12/7/04 10:56 PM | 1.2210 | 1.2262 | 6.54 | 0.00 | -0.80 | 0.00 | 5.74 | C | LE | m09009777 |
| 03241138 | USD/CAD | 10K | 12/8/04 8:35 AM | 1.2200 | 1.2239 | 42.41 | 0.00 | -0.80 | 0.00 | 41.61 | C | LE | m09009777 |
| 03240791 | USD/CAD | 10K | 12/7/04 11:28 PM | 1.2185 | 1.2195 | 31.87 | 0.00 | -0.60 | 0.00 | 31.27 | C | LE | m09009777 |
| 03241326 | USD/CAD | 10K | 12/15/04 8:12 AM | 1.2180 | 1.2182 | 8.20 | 0.00 | -0.60 | 0.00 | 7.60 | C | LE | m09009777 |
| 03248608 | GBP/USD | 10K | 12/8/04 12:08 AM | 1.9249 | 1.9271 | 1.64 | 0.00 | -0.60 | 0.00 | 1.04 | C | LE | m09009777 |
| 03251786 | GBP/USD | 10K | 12/8/04 3:52 AM | 1.9195 | 1.9313 | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | C | Mkt | m09009777 |
| 03259725 | GBP/USD | 10K | 12/8/04 1:28 AM | 1.9274 | 1.9274 | 118.00 | 0.00 | 0.00 | 0.00 | 118.00 | C | Mkt | m09009777 |
| 03264119 | GBP/USD | 10K | 12/8/04 1:31 AM | 1.9154 | 1.9158 | 0.00 | 0.00 | -4.41 | 0.00 | -4.41 | L | Mkt | m09009777 |
| 03264891 | USD/CAD | 10K | 12/8/04 8:48 AM | 1.2277 | 1.2310 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | Mkt | m09009777 |
| 03265622 | GBP/USD | 10K | 12/8/04 10:09 AM | 1.9110 | 1.9110 | 26.81 | 0.00 | -0.60 | 0.00 | 26.21 | S | LE | m09009777 |

| Account | Pair | Size | Date/Time | Rate 1 | Rate 2 | Amount | | | Adj | Net | Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03265350 | GBP/USD | 10K | 12/10/04 2:35 PM / 12/10/04 6:17 AM | 1.9145 | 1.9130 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | C | m09009777 |
| 03301553 | USD/CAD | 10K | 12/10/04 10:07 AM / 12/14/04 4:59 PM | 1.9020 | 1.2366 | 110.00 | 0.00 | 0.00 | 0.00 | 110.00 | L / LE | m09009777 |
| 03301789 | USD/CAD | 10K | 12/14/04 5:42 PM / 12/14/04 11:41 PM | 1.2387 | 1.2350 | 0.81 | 0.00 | 0.00 | -0.20 | 0.61 | C / Mkt | m09009777 |
| 03305218 | USD/CAD | 10K | 12/15/04 12:42 AM / 12/15/04 5:08 AM | 1.2384 | 1.2340 | 11.32 | 0.00 | 0.00 | 0.00 | 11.32 | C / LE | m09009777 |
| 03305234 | EUR/USD | 10K | 12/15/04 5:09 AM / 12/15/04 9:00 AM | 1.2330 / 1.3400 | 1.3397 | -8.11 | 0.00 | 0.00 | 0.00 | -8.11 | s / LE | m09009777 |
| 03313537 | GBP/USD | 10K | 12/16/04 5:28 AM / 12/15/04 2:17 PM | 1.9431 | 1.9331 | 3.00 | 0.00 | 0.00 | -0.18 | 2.82 | C / LE | m09009777 |
| 03314080 | GBP/USD | 10K | 12/16/04 12:18 PM / 12/15/04 4:19 PM | 1.9412 | 1.9332 | 100.00 | 0.00 | 0.00 | -4.41 | 95.59 | C / Mkt | m09009777 |
| 03314090 | GBP/USD | 10K | 12/16/04 12:18 PM / 12/16/04 4:40 AM | 1.9460 | 1.9339 | 80.00 | 0.00 | 0.00 | -4.41 | 75.59 | C / LE | m09009777 |
| 03316728 | GBP/USD | 10K | 12/16/04 10:38 AM / 12/16/04 5:40 AM | 1.9482 | 1.9382 | 121.00 | 0.00 | 0.00 | 0.00 | 121.00 | C / LE | m09009777 |
| 03316945 | GBP/USD | 10K | 12/16/04 10:36 AM / 12/16/04 8:51 AM | 1.9500 | 1.9400 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | C / Mkt | m09009777 |
| 03326792 | GBP/USD | 10K | 12/16/04 9:22 AM / 12/16/04 11:48 AM | 1.9390 | 1.9356 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | L / LE | m09009777 |
| 03327564 | EUR/USD | 10K | 12/18/04 12:04 PM / 12/16/04 12:20 PM | 1.3290 / 1.3278 | 34.00 | 34.00 | 0.00 | 0.00 | 0.00 | 34.00 | C / Mkt | m09009777 |
| 03328127 | EUR/USD | 10K | 12/16/04 12:56 PM / 12/17/04 4:08 AM | 1.3293 | 1.3280 | 12.00 | 0.00 | 0.00 | -0.09 | 11.91 | L / Mkt | m09009777 |
| 03328692 | EUR/USD | 10K | 12/17/04 4:38 AM / 12/16/04 1:35 PM | 1.3256 / 1.9408 | 1.3219 | 33.00 | 0.00 | 0.00 | -0.09 | 32.91 | C / Mkt | m09009777 |
| 03335191 | GBP/USD | 10K | 12/16/04 8:13 PM / 12/17/04 4:38 AM | 1.9380 | 1.9380 | 37.00 | 0.00 | 0.00 | -0.09 | 38.91 | C / Mkt | m09009777 |
| 03335875 | GBP/USD | 10K | 12/17/04 5:08 AM / 12/17/04 5:48 AM | 1.9410 | 1.9300 | 28.00 | 0.00 | 0.00 | 0.00 | 28.00 | C / Mkt | m09009777 |
| 03335541 | GBP/USD | 10K | 12/17/04 8:39 AM / 12/17/04 12:52 PM | 1.9412 | 1.9354 | 80.00 | 0.00 | 0.00 | 0.00 | 80.00 | L / LE | m09009777 |
| 03346036 | GBP/USD | 10K | 12/21/04 4:40 AM / 12/20/04 1:16 AM | 1.9450 | 1.9375 | 56.00 | 0.00 | 0.00 | -2.80 | 53.20 | C / LE | m09009777 |
| 03346039 | GBP/USD | 10K | 12/21/04 4:03 AM / 12/20/04 3:11 AM | 1.9460 | 1.9446 | 37.00 | 0.00 | 0.00 | -1.40 | 35.60 | C / LE | m09009777 |
| 03347806 | EUR/USD | 10K | 12/20/04 5:16 AM / 12/20/04 4:47 AM | 1.9460 / 1.3373 | 1.3373 | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 | C / Mkt | m09009777 |
| 03348127 | GBP/USD | 10K | 12/20/04 8:29 AM / 12/20/04 5:27 AM | 1.9445 / 1.3373 | 1.3373 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C / Mkt | m09009777 |
| 03348652 | EUR/USD | 10K | 12/20/04 5:38 AM / 12/20/04 7:24 AM | 1.3373 | 1.3373 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C / Mkt | m09009777 |
| 03356822 | EUR/USD | 10K | 12/20/04 10:19 AM / 12/21/04 4:21 AM | 1.3358 | 1.3624 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | s / Mkt | m09009777 |
| 03357499 | EUR/USD | 10K | 12/27/04 3:13 PM / 12/21/04 5:05 AM | 1.3393 | — | -266.00 | 0.00 | 0.00 | -0.54 | -266.54 | C / Mkt | m09009777 |

| Ticket | Size | Pair | Date/Time | Price | Price | Qty | | Adj | | Net | Type | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03358946 | 10K | EUR/USD | 12/21/04 8:52 AM | 1.3385 | 1.3384 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 03359133 | 10K | EUR/USD | 12/21/04 8:37 AM | | 1.3384 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | Mkt | m09009777 |
| 03359777 | 10K | EUR/USD | 12/21/04 8:42 AM | 1.3377 | 1.3389 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | C | m09009777 |
| 03359776 | 10K | EUR/USD | 12/21/04 10:30 AM | | 1.3364 | 17.00 | 0.00 | -0.09 | 0.00 | 16.91 | Mkt | m09009777 |
| 03359978 | 10K | EUR/GBP | 12/21/04 9:43 AM | 0.6934 | 0.7007 | -139.97 | 0.00 | -4.20 | 0.00 | -144.17 | C | m09009777 |
| 03361174 | 10K | GBP/USD | 12/21/04 10:04 AM | 1.9289 | 1.9275 | 14.00 | 0.00 | -1.40 | 0.00 | 12.80 | C | m09009777 |
| 03363863 | 10K | GBP/USD | 12/21/04 11:46 AM | 1.9201 | 1.9200 | 1.00 | 0.00 | -7.00 | 0.00 | -6.00 | LE | m09009777 |
| 03367837 | 10K | GBP/USD | 12/22/04 6:03 AM | 1.9137 | 1.9107 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | Mkt | m09009777 |
| 03369181 | 10K | GBP/USD | 12/22/04 7:09 AM | 1.9172 | 1.9155 | 17.00 | 0.00 | 0.00 | 0.00 | 17.00 | C | m09009777 |
| 03369139 | 10K | GBP/USD | 12/22/04 8:07 AM | 1.9133 | 1.9120 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | C | m09009777 |
| 03373185 | 10K | GBP/USD | 12/22/04 9:25 AM | 1.9183 | 1.9150 | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | Mkt | m09009777 |
| 03376992 | 10K | EUR/USD | 12/22/04 9:31 AM | 1.3452 | 1.3521 | -69.00 | 0.00 | -0.09 | 0.00 | -69.09 | C | m09009777 |
| 03360523 | 10K | GBP/USD | 12/22/04 6:20 PM | 1.9189 | 1.9137 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | Mkt | m09009777 |
| 03381181 | 10K | GBP/USD | 12/23/04 3:30 AM | 1.9283 | 1.9210 | 73.00 | 0.00 | -1.40 | 0.00 | 71.60 | C | m09009777 |
| 03381742 | 10K | GBP/USD | 12/23/04 9:14 AM | 1.9276 | 1.9212 | 64.00 | 0.00 | -1.40 | 0.00 | 62.60 | C | m09009777 |
| 03387426 | 10K | GBP/USD | 12/23/04 9:30 AM | 1.9363 | 1.9278 | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 | Mkt | m09009777 |
| 03387641 | 10K | GBP/USD | 12/24/04 5:38 AM | 1.9340 | 1.9262 | 78.00 | 0.00 | 0.00 | 0.00 | 78.00 | C | m09009777 |
| 03398781 | 10K | GBP/USD | 12/24/04 5:05 AM | 1.9370 | 1.9339 | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 | L | m09009777 |
| 03399636 | 10K | EUR/USD | 12/24/04 8:32 AM | 1.3634 | 1.3603 | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 | Mkt | m09009777 |
| 03403453 | 10K | GBP/USD | 12/27/04 5:02 PM | 1.8638 | 1.9405 | -767.00 | 0.00 | -25.30 | 0.00 | -792.30 | MC | U1OR3_EXOT |
| 03398988 | 10K | GBP/USD | 12/27/04 7:31 PM | 1.8638 | 1.9300 | -662.00 | 0.00 | -25.30 | 0.00 | -687.30 | MC | U1OR3_EXOT |
| 03398879 | 10K | GBP/USD | 12/28/04 7:22 AM | 1.9275 | 1.9250 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | LE | m09009777 |
| 03413145 | 10K | GBP/USD | 1/17/05 7:36 AM | 1.9289 | 1.9250 | 39.00 | 0.00 | -7.00 | 0.00 | 32.00 | C | m09009777 |
| 03408377 | 10K | GBP/USD | 12/29/04 8:20 AM | | 1.9200 | | 0.00 | | 0.00 | | LE | m09009777 |
| 03408378 | 10K | GBP/USD | 12/29/04 9:05 AM | 1.9202 | 1.9150 | 2.00 | 0.00 | -5.60 | 0.00 | -3.60 | LE | m09009777 |

| ID | Currency | Size | Open Time | Close Time | Open Price | Close Price | Col1 | Col2 | Col3 | Col4 | P&L | Type | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03418157 | GBP/USD | 10K | 12/29/04 9:57 AM | 12/29/04 11:08 PM | 1.9150 | 1.9153 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 03419611 | EUR/JPY | 10K | 12/29/04 2:45 PM | 12/29/04 6:27 PM | 141.35 | 141.14 | 25.00 | 0.00 | -5.60 | 0.00 | 19.40 | Mkt C | m09009777 |
| 03420454 | EUR/JPY | 10K | 12/29/04 5:34 PM | 12/29/04 6:32 PM | 141.40 | 141.24 | 20.21 | 0.00 | -3.95 | 0.00 | 18.26 | Mkt C | m09009777 |
| 03420987 | GBP/USD | 10K | 12/29/04 7:07 PM | 12/29/04 7:42 PM | 1.9178 | 1.9166 | 15.39 | 0.00 | 0.00 | 0.00 | 15.39 | Mkt C | m09009777 |
| 03420807 | EUR/JPY | 10K | 12/30/04 1:58 AM | 12/30/04 10:08 AM | 140.60 | 141.20 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | Mkt C | m09009777 |
| 03428300 | EUR/JPY | 10K | 12/30/04 10:22 AM | 12/30/04 10:30 AM | 140.48 | 140.67 | -58.15 | 0.00 | 0.00 | 0.00 | -58.15 | LE S | m09009777 |
| 03438351 | GBP/USD | 10K | 12/31/04 10:55 AM | 1/17/05 7:36 AM | 1.8838 | 1.9227 | -18.43 | 0.00 | 0.00 | 0.00 | -18.43 | Mkt C | m09009777 |
| 03434460 | GBP/USD | 10K | 12/31/04 10:59 AM | 1/17/05 7:36 AM | 1.8838 | 1.9200 | -589.00 | 0.00 | -18.90 | 0.00 | -605.90 | Mkt MC | U10R3_EXO |
| 03431806 | GBP/USD | 10K | 12/31/04 11:43 AM | 1/17/05 7:36 AM | 1.8838 | 1.9150 | -582.00 | 0.00 | -18.90 | 0.00 | -578.90 | LE MC | U10R3_EXO |
| 03421179 | GBP/USD | 10K | 1/3/05 1:53 AM | 1/3/05 2:03 AM | 1.9072 | 1.9020 | -512.00 | 0.00 | -18.90 | 0.00 | -528.90 | LE MC | U10R3_EXO |
| 03443768 | EUR/USD | 10K | 1/3/05 2:51 AM | 1/3/05 7:41 AM | 1.3516 | 1.3510 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | LE C | m09009777 |
| 03448683 | GBP/USD | 10K | 1/3/05 9:07 AM | 1/3/05 9:46 AM | 1.9079 | 1.9048 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | Mkt C | m09009777 |
| 03450211 | GBP/USD | 10K | 1/3/05 10:35 AM | 1/4/05 6:24 AM | 1.8970 | 1.9069 | 31.00 | 0.00 | 0.00 | 0.00 | 31.00 | Mkt C | m09009777 |
| 03451487 | GBP/USD | 10K | 1/3/05 12:43 PM | 1/3/05 1:06 PM | 1.9039 | 1.9019 | -99.00 | 0.00 | -1.40 | 0.00 | -100.40 | Mkt L | m09009777 |
| 03451763 | GBP/USD | 10K | 1/3/05 1:18 PM | 1/3/05 2:28 PM | 1.9028 | 1.9026 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | Mkt C | m09009777 |
| 03452222 | GBP/USD | 10K | 1/3/05 2:45 PM | 1/3/05 7:38 PM | 1.9050 | 1.9048 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | Mkt C | m09009777 |
| 03452263 | GBP/USD | 10K | 1/4/05 4:29 AM | 1/4/05 4:58 AM | 1.8950 | 1.9000 | 2.00 | 0.00 | -1.40 | 0.00 | 0.60 | Mkt C | m09009777 |
| 03458765 | EUR/USD | 10K | 1/4/05 5:18 AM | 1/4/05 2:42 PM | 1.3368 | 1.3270 | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | LE S | m09009777 |
| 03459035 | EUR/USD | 10K | 1/4/05 5:35 PM | 1/4/05 2:16 PM | 1.3395 | 1.3294 | 98.00 | 0.00 | 0.00 | 0.00 | 98.00 | Mkt L | m09009777 |
| 03459286 | EUR/USD | 10K | 1/4/05 6:03 AM | 1/4/05 2:43 PM | 1.3385 | 1.3287 | 101.00 | 0.00 | 0.00 | 0.00 | 101.00 | Mkt C | m09009777 |
| 03458979 | EUR/USD | 10K | 1/4/05 10:25 AM | 1/5/05 2:17 AM | 1.3300 | 1.3293 | 118.00 | 0.00 | 0.00 | 0.00 | 118.00 | Mkt C | m09009777 |
| 03465792 | GBP/USD | 10K | 1/4/05 1:28 PM | 1/5/05 2:13 AM | 1.8832 | 1.8847 | 7.00 | 0.00 | -0.09 | 0.00 | 6.91 | SE C | m09009777 |
| 03466116 | EUR/USD | 10K | 1/4/05 2:43 PM | 1/5/05 2:40 PM | 1.3250 | 1.3246 | -15.00 | 0.00 | -1.40 | 0.00 | -16.40 | SE C | m09009777 |
| 03471403 | GBP/USD | 10K | 1/5/05 2:35 AM | | 1.8796 | | 4.00 | 0.00 | -0.09 | 0.00 | 3.91 | Mkt C | m09009777 |

Note: This page is a rotated (landscape) trade-blotter table. Values are transcribed to the best possible reading of the rotated image.

| Deal # | Pair | Size | Date/Time A | Date/Time B | Rate A | Rate B | Value | | Int. | | P&L | P&L (typed) | Mkr | Book |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03474279 | GBP/USD | 10K | 1/5/05 2:44 AM | 1/7/05 12:31 PM | 1.8799 | 1.8650 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 C | LE | m09009777 |
| 03511731 | EUR/USD | 10K | 1/7/05 1:26 PM | | 1.8692 | | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 | 42.00 C | Mkt | m09009777 |
| 03569238 | EUR/USD | 10K | 1/9/05 5:22 PM | 1/17/05 7:38 AM | 1.3054 | 1.3090 | -36.00 | 0.00 | -0.50 | 0.00 | -38.00 | -38.50 MC | SE | U10R3_EXOTIC |
| 03569880 | EUR/USD | 10K | 1/14/05 3:29 AM | 1/17/05 7:38 AM | 1.3100 | 1.3090 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 MC | SE | U10R3_EXOTIC |
| 03570824 | EUR/USD | 10K | 1/14/05 3:33 AM | 1/17/05 7:38 AM | 1.3085 | 1.3090 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 MC | Mkt | U10R3_EXOTIC |
| 03582091 | EUR/USD | 10K | 1/14/05 4:12 AM | 1/17/05 7:38 AM | 1.3085 | 1.3090 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 MC | Mkt | U10R3_EXOTIC |
| 03585909 | GBP/USD | 10K | 1/18/05 9:03 PM | 1/17/05 7:38 AM | 1.3105 | 1.8841 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 MC | Mkt | U10R3_EXOTIC |
| 03585912 | EUR/USD | 10K | 1/18/05 9:00 AM | 1/17/05 7:40 AM | 1.8700 | 1.3013 | 59.00 | 0.00 | 1.30 | 0.00 | 59.00 | 60.30 S | Mkt | U10R3_EXOTIC |
| 03585915 | GBP/USD | 10K | 1/18/05 3:03 AM | 1/17/05 7:40 AM | 1.3084 | 1.8842 | 71.00 | 0.00 | 0.04 | 0.00 | 71.00 | 71.04 C | Mkt | m09009777 |
| 03585918 | GBP/USD | 10K | 1/18/05 9:00 AM | 1/17/05 7:40 AM | 1.8700 | 1.8842 | 58.00 | 0.00 | 1.30 | 0.00 | 58.00 | 59.30 S | Mkt | m09009777 |
| 03585922 | EUR/USD | 10K | 1/18/05 9:00 AM | 1/17/05 7:41 AM | 1.8700 | 1.3022 | 58.00 | 0.00 | 1.30 | 0.00 | 58.00 | 59.30 S | Mkt | m09009777 |
| 03585924 | GBP/USD | 10K | 1/18/05 2:47 AM | 1/17/05 7:41 AM | 1.3085 | 1.8643 | 63.00 | 0.00 | 0.04 | 0.00 | 63.00 | 63.04 C | Mkt | m09009777 |
| 03585927 | EUR/USD | 10K | 1/18/05 9:00 AM | 1/17/05 7:41 AM | 1.8700 | 1.3040 | 57.00 | 0.00 | 1.30 | 0.00 | 57.00 | 58.30 S | Mkt | m09009777 |
| 03585929 | EUR/USD | 10K | 1/17/05 2:11 AM | 1/17/05 7:41 AM | 1.3085 | 1.3044 | 45.00 | 0.00 | 0.04 | 0.00 | 45.00 | 45.04 C | Mkt | m09009777 |
| 03599299 | EUR/USD | 10K | 1/18/05 1:40 AM | 1/17/05 7:41 AM | 1.3085 | 1.3065 | 41.00 | 0.00 | 0.04 | 0.00 | 41.00 | 41.04 C | Mkt | m09009777 |
| 03599872 | EUR/USD | 10K | 1/18/05 9:22 AM | 1/18/05 8:41 AM | 1.3028 | 1.3056 | -37.00 | 0.00 | 0.00 | 0.00 | -37.00 | -37.00 C | Mkt | m09009777 |
| 03601190 | EUR/USD | 10K | 1/18/05 9:22 AM | 1/18/05 9:05 AM | 1.3028 | 1.3017 | -28.00 | 0.00 | 0.00 | 0.00 | -28.00 | -28.00 C | Mkt | m09009777 |
| 03652978 | EUR/USD | 10K | 1/18/05 11:30 AM | 1/18/05 10:04 AM | 1.3028 | 1.3042 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 C | Mkt | m09009777 |
| 03659184 | EUR/USD | 10K | 1/24/05 6:20 PM | 1/24/05 5:18 AM | 1.3042 | 1.3037 | 42.00 | 0.00 | 0.04 | 0.00 | 42.00 | 42.04 C | Mkt | m09009777 |
| 03779401 | EUR/USD | 10K | 2/6/05 11:30 PM | 1/24/05 6:29 PM | 1.3084 | 1.2930 | -210.00 | 0.00 | -1.29 | 0.00 | -210.00 | -211.29 C | Mkt | m09009777 |
| 04115618 | EUR/USD | 20K | 2/6/05 11:30 PM | 2/4/05 11:51 AM | 1.2827 | 1.3363 | -104.00 | 0.00 | -0.15 | 0.00 | -104.00 | -104.15 C | Mkt | m09009777 |
| 04207096 | EUR/USD | 20K | 3/16/05 3:45 AM | 3/9/05 6:34 AM | 1.2828 | 1.3422 | 48.00 | 0.00 | 1.40 | 0.00 | 48.00 | 49.40 C | Mkt | m09009777 |
| 04212743 | EUR/USD | 20K | 3/16/05 3:52 PM | 3/16/05 11:04 AM | 1.3387 | 1.3314 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 C | Mkt | m09009777 |
| 04212819 | GBP/USD | 20K | 3/16/05 3:34 PM | 3/17/05 1:25 AM | 1.3432 / 1.3405 | 1.9260 | 182.00 | 0.00 | 0.20 | 0.00 | 182.00 | 182.20 C | Mkt | m09009777 |

This exhibit is a rotated transaction ledger. Each record occupies two lines (an open line and a close line). The table below reconstructs the 24 records reading down each column. The account identifier in the right-hand column is **m09009777** for all records (a few intermediate close-lines show **U1OR3_EXOT**).

| Ticket | Pair | Size | Open Date/Time | Close Date/Time | Rate 1 | Rate 2 | Gross | | Roll | | Net | Code | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04253184 | GBP/USD | 20K | 3/18/05 3:34 PM | 3/21/05 11:54 AM | 1.9192 | 1.8976 | -136.00 | 0.00 | 2.16 | 0.00 | -133.84 | C | Mkt |
| 04253601 | GBP/USD | 20K | 3/21/05 3:52 PM | 3/21/05 3:52 PM | 1.8986 | 1.8976 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | |
| 04255052 | GBP/USD | 20K | 3/21/05 7:37 PM | 3/21/05 9:11 PM | 1.8986 | 1.8951 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | C | LE |
| 04288904 | GBP/USD | 20K | 3/22/05 2:28 PM | 3/22/05 2:30 PM | 1.8986 | 1.8950 | 32.00 | 0.00 | 0.00 | 0.00 | 32.00 | C | Mkt |
| 04289682 | GBP/USD | 50K | 3/22/05 2:47 PM | 3/22/05 3:12 PM | 1.6923 | 1.8911 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | C | LE |
| 04270622 | GBP/USD | 10K | 3/22/05 2:56 PM | 3/22/05 3:06 PM | 1.8799 | 1.8900 | -505.00 | 0.00 | 0.00 | 0.00 | -505.00 | MC | LE |
| 04271718 | GBP/USD | 40K | 3/22/05 2:56 PM | 3/22/05 3:12 PM | 1.8835 | 1.8845 | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 | C | LE |
| 04316811 | EUR/USD | 10K | 3/27/05 9:39 PM | 3/27/05 9:48 PM | 1.8799 | 1.8845 | -184.00 | 0.00 | 0.00 | 0.00 | -184.00 | MC | Mkt |
| 04316817 | GBP/USD | 10K | 3/27/05 9:40 PM | 3/28/05 6:33 AM | 1.2896 | 1.2895 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | Mkt |
| 04320329 | GBP/USD | 10K | 3/28/05 6:35 AM | 3/29/05 1:50 AM | 1.8645 | 1.8812 | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | C | Mkt |
| 04528874 | GBP/USD | 10K | 4/14/05 1:53 PM | 4/14/05 5:12 PM | 1.8643 | 1.8720 | -77.00 | 0.00 | -1.05 | 0.00 | -78.05 | S | Mkt |
| 04554710 | EUR/USD | 10K | 4/17/05 11:43 PM | 5/1/05 2:44 PM | 1.8805 | 1.8797 | 8.00 | 0.00 | 0.95 | 0.00 | 8.95 | C | Mkt |
| 04568401 | GBP/USD | 10K | 4/18/05 4:49 PM | 4/19/05 5:08 AM | 1.2885 | 1.2874 | 11.00 | 0.00 | 2.66 | 0.00 | 13.66 | C | Mkt |
| 04576116 | GBP/USD | 10K | 4/19/05 6:05 AM | 5/1/05 2:43 PM | 1.9070 | 1.9040 | 30.00 | 0.00 | 0.95 | 0.00 | 30.95 | C | Mkt |
| 04725078 | USD/JPY | 10K | 5/1/05 2:47 PM | 5/2/05 9:29 PM | 1.9089 | 1.9104 | -15.00 | 0.00 | 12.35 | 0.00 | -2.85 | C | Mkt |
| 04729431 | USD/CAD | 10K | 5/2/05 1:49 AM | 5/2/05 3:23 PM | 104.88 | 105.20 | -30.42 | 0.00 | 0.00 | 0.00 | -30.42 | S | Mkt |
| 04736068 | GBP/USD | 10K | 5/2/05 2:13 PM | 5/2/05 11:19 PM | 1.2616 | 1.2560 | 44.59 | 0.00 | 0.00 | 0.00 | 44.59 | S | Mkt |
| 04798641 | EUR/USD | 10K | 5/6/05 11:09 AM | 5/9/05 7:32 AM | 1.8923 | 1.8850 | -27.00 | 0.00 | 0.95 | 0.00 | -26.05 | C | Mkt |
| 04878502 | GBP/USD | 10K | 5/15/05 6:10 PM | 8/7/05 10:47 PM | 1.2828 | 1.2826 | 2.00 | 0.00 | -0.35 | 0.00 | 1.65 | C | Mkt |
| 04886767 | EUR/USD | 10K | 5/16/05 7:43 AM | 5/31/05 1:56 AM | 1.8355 | 1.8508 | -153.00 | 0.00 | 20.24 | 0.00 | -132.76 | C | Mkt |
| 04922882 | USD/CHF | 10K | 5/18/05 1:39 PM | 5/19/05 5:07 AM | 1.2605 | 1.2400 | 205.00 | 0.00 | 4.50 | 0.00 | 209.50 | C | Mkt |
| 04850335 | EUR/USD | 10K | 5/22/05 4:52 PM | 5/31/05 6:22 AM | 1.2178 | 1.2200 | -18.03 | 0.00 | -1.95 | 0.00 | -19.98 | S | Mkt |
| 05030226 | EUR/USD | 10K | 5/31/05 6:24 AM | 5/31/05 9:38 AM | 1.2550 | 1.2318 / 1.2319 | 232.00 | 0.00 | 2.40 | 0.00 | 234.40 | C | Mkt |
| 05033057 | EUR/USD | 10K | 5/31/05 1:45 PM | | 1.2346 | 1.2310 | 27.00 | 0.00 | 0.00 | 0.00 | 27.00 | C | LE |

| Account | Pair | Size | Date/Time | | | | | | | | Type | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05041871 | EUR/USD | 10K | 5/3/05 10:14 PM | 1.2328 | 1.2227 | 16.00 | 0.00 | -0.35 | 0.00 | 17.65 | C | m09009777 |
| 05054985 | GBP/USD | 10K | 6/1/05 4:04 AM | 1.2290 | | 63.00 | 0.00 | 0.00 | 0.00 | 63.00 | SE | m09009777 |
| 05066956 | EUR/USD | 10K | 6/1/05 10:43 PM | 1.8182 | 1.8110 | 72.00 | 0.00 | 3.52 | 0.00 | 75.52 | C | m09009777 |
| 05092393 | EUR/USD | 10K | 6/2/05 6:19 AM | 1.2260 | 1.2223 | 37.00 | 0.00 | 0.30 | 0.00 | 37.30 | Mkt | m09009777 |
| 05126288 | GBP/USD | 10K | 6/5/05 10:58 PM | 1.2249 | 1.2230 | 19.00 | 0.00 | 0.60 | 0.00 | 19.60 | C | m09009777 |
| 05126485 | EUR/USD | 10K | 6/8/05 2:17 PM | 1.8255 | 1.8261 | -6.00 | 0.00 | 3.52 | 0.00 | -2.48 | Mkt | m09009777 |
| 05128506 | GBP/USD | 10K | 6/10/05 5:58 AM | 1.2223 | 1.2118 | 107.00 | 0.00 | 1.50 | 0.00 | 108.50 | C | m09009777 |
| 05129139 | EUR/USD | 10K | 6/12/05 7:09 PM | 1.8254 | 1.8249 | 5.00 | 0.00 | 2.64 | 0.00 | 7.84 | Mkt | m09009777 |
| 05129171 | EUR/USD | 10K | 6/8/05 8:12 PM | 1.2240 | 1.2239 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 05129172 | GBP/USD | 10K | 6/8/05 8:13 PM | 1.2235 | 1.2195 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | Mkt | m09009777 |
| 05138186 | EUR/USD | 10K | 6/8/05 8:18 PM | 1.8257 | 1.8259 | -2.00 | 0.00 | 0.88 | 0.00 | -1.12 | C | m09009777 |
| 05152931 | EUR/USD | 10K | 6/9/05 10:59 AM | 1.2220 | 1.2133 | 87.00 | 0.00 | 0.30 | 0.00 | 87.30 | Mkt | m09009777 |
| 05154652 | USD/JPY | 10K | 6/10/05 5:40 AM | 1.2121 | 1.2042 | 79.00 | 0.00 | 0.30 | 0.00 | 79.30 | C | m09009777 |
| 05162573 | GBP/USD | 10K | 6/10/05 11:53 AM | 109.58 | 108.63 | 86.69 | 0.00 | 0.00 | 0.00 | 86.69 | Mkt | m09009777 |
| 05170534 | EUR/USD | 10K | 6/10/05 1:02 PM | 1.8000 | 1.8025 | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 | S | m09009777 |
| 05174426 | USD/JPY | 10K | 6/13/05 12:02 PM | 1.2141 | 1.2128 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | Mkt | m09009777 |
| 05175815 | GBP/USD | 10K | 6/12/05 4:19 PM | 109.29 | 109.29 | 0.00 | 0.00 | 0.82 | 0.00 | 0.82 | C | m09009777 |
| 05183826 | EUR/USD | 10K | 6/13/05 11:42 AM | 1.8168 | 1.8131 | 57.00 | 0.00 | 0.88 | 0.00 | 57.88 | Mkt | m09009777 |
| 05197220 | USD/JPY | 10K | 6/13/05 7:03 AM | 1.2021 | 1.2057 | -36.00 | 0.00 | 3.00 | 0.00 | -33.00 | C | m09009777 |
| 05199214 | GBP/USD | 10K | 6/13/05 9:12 PM | 109.15 | 109.28 | -10.08 | 0.00 | 2.46 | 0.00 | -7.62 | Mkt | m09009777 |
| 05201089 | EUR/USD | 10K | 6/14/05 6:12 AM | 1.8223 | 1.8202 | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | C | m09009777 |
| 05201090 | GBP/USD | 10K | 6/15/05 10:55 AM | 1.2069 | 1.2090 | -21.00 | 0.00 | 0.00 | 0.00 | -21.00 | Mkt | m09009777 |
| 05210223 | GBP/USD | 10K | 6/16/05 1:52 PM | 1.8223 | 1.8215 | 49.00 | 0.00 | 0.00 | 0.00 | 49.00 | C | m09009777 |
| 05237701 | GBP/USD | 10K | 6/20/05 4:16 PM | 1.8231 | 1.8220 | 16.00 | 0.00 | 1.76 | 0.00 | 17.76 | Mkt | m09009777 |

*This page is a rotated (landscape) ledger of foreign‑exchange trades. Each trade occupies two printed date/time lines (shown below as "Date/Time 1" and "Date/Time 2"). The right‑hand margin carries the Bates number "m09009777" on every line.*

| Account | Pair | Size | Date/Time 1 | Date/Time 2 | Rate 1 | Rate 2 | Amount | — | Value | — | Net (Type) | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05238929 | GBP/USD | 10K | 6/20/05 10:31 PM | 6/21/05 2:01 AM | 1.6231 | 1.8238 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 C | m09009777 |
| 05238003 | GBP/USD | 10K | 6/23/05 11:48 AM | 6/21/05 3:46 AM | 1.8183 | 1.8200 | -55.00 | 0.00 | 3.52 | 0.00 | -51.48 Mkt | m09009777 |
| 05242294 | EUR/USD | 10K | 6/21/05 8:11 AM | 6/21/05 8:13 AM | 1.2100 | 1.2115 | -2.00 | 0.00 | 0.00 | 0.00 | -2.00 LE | m09009777 |
| 05276462 | EUR/USD | 10K | 6/21/05 9:29 AM | 6/24/05 5:03 AM | 1.2056 | 1.2050 | -15.00 | 0.00 | 0.00 | 0.00 | -15.00 C | m09009777 |
| 05286148 | GBP/USD | 10K | 7/17/05 9:58 PM | 8/27/05 1:11 AM | 1.8198 | 1.8245 | 6.00 | 0.00 | 6.90 | 0.00 | 12.90 C | m09009777 |
| 05328226 | EUR/USD | 10K | 7/15/05 1:57 PM | 6/30/05 11:24 PM | 1.2085 | 1.2088 | -721.00 | 0.00 | 16.30 | 0.00 | -704.70 C | m09009777 |
| 05328264 | GBP/USD | 10K | 7/13/05 2:28 PM | 8/30/05 11:38 PM | 1.7524 | 1.7905 | -3.00 | 0.00 | 2.75 | 0.00 | -0.25 Mkt | m09009777 |
| 05328764 | EUR/USD | 10K | 7/12/05 11:54 AM | 7/1/05 12:53 AM | 1.2064 | 1.1999 | -155.00 | 0.00 | 7.04 | 0.00 | -147.98 L | m09009777 |
| 05330821 | EUR/USD | 10K | 7/7/05 6:42 AM | 7/1/05 3:35 AM | 1.2034 | 1.1928 | 65.00 | 0.00 | 1.50 | 0.00 | 66.50 C | m09009777 |
| 05345633 | EUR/USD | 10K | 7/4/05 1:29 AM | 7/4/05 3:22 AM | 1.1930 | 1.1931 | 106.00 | 0.00 | 0.00 | 0.00 | 106.00 C | m09009777 |
| 05369888 | EUR/USD | 10K | 7/7/05 9:20 AM | 7/6/05 6:41 PM | 1.1930 | 1.1970 | -1.00 | 0.00 | 1.50 | 0.00 | 0.50 C | m09009777 |
| 05376971 | EUR/USD | 10K | 7/7/05 5:01 AM | 7/7/05 6:49 AM | 1.2009 | 1.1999 | -40.00 | 0.00 | 0.00 | 0.00 | -40.00 s | m09009777 |
| 05379357 | EUR/USD | 10K | 7/7/05 6:54 AM | 7/7/05 9:10 AM | 1.1926 | 1.1920 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 C | m09009777 |
| 05390724 | GBP/USD | 10K | 10/18/05 9:07 AM | 7/8/05 8:52 AM | 1.7750 | 1.7364 | 6.00 | 0.00 | 34.41 | 0.00 | 40.41 C | m09009777 |
| 05395004 | GBP/USD | 10K | 7/8/05 9:19 AM | 7/8/05 12:35 PM | 1.7404 | 1.7361 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 C | m09009777 |
| 05405972 | GBP/USD | 10K | 7/11/05 3:09 PM | 7/11/05 3:44 PM | 1.7572 | 1.7578 | 211.00 | 0.00 | 0.88 | 0.00 | 211.88 C | m09009777 |
| 05411283 | GBP/USD | 10K | 7/12/05 3:24 AM | 7/13/05 9:02 AM | 1.7681 | 1.7600 | 103.00 | 0.00 | 0.88 | 0.00 | 103.88 LE | m09009777 |
| 05430077 | EUR/JPY | 10K | 7/13/05 1:35 PM | 7/13/05 4:34 PM | 135.15 | 135.50 | -58.00 | 0.00 | 0.00 | 0.00 | -58.00 C | m09009777 |
| 05440289 | EUR/USD | 10K | 7/14/05 9:00 AM | 7/14/05 2:37 PM | 1.2086 | 1.2045 | -31.31 | 0.00 | -2.92 | 0.00 | -34.23 s | m09009777 |
| 05450633 | GBP/USD | 10K | 7/17/05 9:14 PM | 7/17/05 3:18 PM | 1.7542 | 1.7522 | 41.00 | 0.00 | 0.70 | 0.00 | 41.70 C | m09009777 |
| 05649533 | EUR/USD | 10K | 7/17/05 9:20 PM | 8/11/05 4:34 PM | 1.2474 | 1.2456 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 C | m09009777 |
| 05652525 | EUR/USD | 10K | 8/11/05 9:18 PM | 8/12/05 3:07 AM | 1.2473 | 1.2400 | 18.00 | 0.00 | 0.44 | 0.00 | 18.44 C | m09009777 |
| 05657532 | EUR/USD | 10K | 8/12/05 9:00 AM | 8/12/05 9:49 AM | 1.2431 | 1.2437 | 73.00 | 0.00 | 0.00 | 0.00 | 73.00 L | m09009777 |
| 05685685 | GBP/USD | 10K | 8/12/05 11:22 AM | 8/17/05 3:18 AM | 1.7522 | 1.8027 | -6.00 | 0.00 | 0.00 | 0.00 | -6.00 C | m09009777 |

Note: This page is a rotated, densely-packed financial transaction ledger. Each account number is followed by two data lines (a trade line and a "Mkt" line). The reconstruction below pairs those lines per account. The right-most column repeats the identifier `m09009777` on every line.

| Account | Pair | Size | Date 1 | Date 2 | Rate 1 | Rate 2 | Value | 0.00 | P/L | 0.00 | Amount | Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05785028 | GBP/USD | 10K | 8/17/05 3:33 AM | 9/1/05 10:44 AM | 1.8037 | 1.8347 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 05785358 | GBP/USD | 10K | 9/11/05 11:06 PM | 9/1/05 10:57 AM | 1.8243 | 1.8311 | -104.00 | 0.00 | -3.84 | 0.00 | -107.84 | C | m09009777 |
| 05854363 | GBP/USD | 10K | 9/1/05 11:30 PM | 9/12/05 2:01 PM | 1.8292 | 1.8198 | -19.00 | 0.00 | -0.48 | 0.00 | -19.48 | C | m09009777 |
| 05877044 | GBP/USD | 10K | 9/12/05 9:51 PM | 9/15/05 5:24 AM | 1.8219 | 1.8097 | 21.00 | 0.00 | 0.38 | 0.00 | 21.38 | C | m09009777 |
| 05883097 | GBP/USD | 10K | 9/16/05 12:27 AM | 9/15/05 11:24 PM | 1.8120 | 1.8091 | 23.00 | 0.00 | 0.38 | 0.00 | 23.38 | L | m09009777 |
| 05883444 | GBP/USD | 10K | 9/19/05 3:38 AM | 9/18/05 12:28 AM | 1.8013 | 1.8128 | -78.00 | 0.00 | 0.38 | 0.00 | -77.62 | C | m09009777 |
| 05884433 | GBP/USD | 10K | 9/16/05 1:10 AM | 9/16/05 2:25 AM | 1.8135 | 1.8110 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m09009777 |
| 05885061 | GBP/USD | 10K | 9/16/05 4:44 AM | 9/16/05 4:49 AM | 1.8110 | 1.8110 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 05885422 | GBP/USD | 10K | 9/18/05 6:08 AM | 9/22/05 8:46 AM | 1.8114 | 1.8119 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 05888197 | EUR/USD | 10K | 9/18/05 10:28 AM | 9/19/05 3:34 AM | 1.2212 | 1.2140 | -169.00 | 0.00 | 2.28 | 0.00 | -166.72 | S | m09009777 |
| 05895789 | EUR/USD | 10K | 9/19/05 5:37 AM | 9/23/05 7:25 AM | 1.2136 | 1.2117 | 72.00 | 0.00 | 0.47 | 0.00 | 72.47 | C | m09009777 |
| 05919564 | GBP/USD | 10K | 9/21/05 11:29 PM | 9/22/05 4:36 AM | 1.8103 | 1.7950 | 19.00 | 0.00 | 2.82 | 0.00 | 21.82 | C | m09009777 |
| 05921323 | GBP/USD | 10K | 9/22/05 4:59 AM | 9/22/05 5:09 AM | 1.8050 | 1.8077 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| 05922352 | GBP/USD | 10K | 9/22/05 7:35 AM | 9/22/05 7:46 AM | 1.8021 | 1.8024 | -27.00 | 0.00 | 0.00 | 0.00 | -27.00 | S | m09009777 |
| 05930103 | GBP/USD | 10K | 9/23/05 5:50 AM | 9/23/05 7:25 AM | 1.7880 | 1.7860 | -3.00 | 0.00 | 0.00 | 0.00 | -3.00 | C | m09009777 |
| 05931290 | EUR/USD | 10K | 9/23/05 8:51 AM | 9/23/05 9:01 AM | 1.2087 | 1.2087 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 05932168 | GBP/USD | 10K | 9/23/05 9:58 AM | 9/23/05 10:02 AM | 1.7791 | 1.7796 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 05932172 | EUR/USD | 10K | 9/23/05 9:58 AM | 9/25/05 2:24 PM | 1.2063 | 1.2041 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | C | m09009777 |
| 05945488 | EUR/USD | 10K | 9/27/05 3:47 AM | 9/27/05 3:54 AM | 1.2009 | 1.2009 | 22.00 | 0.00 | 0.53 | 0.00 | 22.53 | C | m09009777 |
| 05980601 | USD/CHF | 10K | 10/3/05 4:54 AM | 10/5/05 12:10 PM | 1.3023 | 1.2937 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 05997071 | USD/CHF | 10K | 10/5/05 2:17 PM | 10/5/05 6:48 PM | 1.2955 | 1.2904 | 66.48 | 0.00 | -1.76 | 0.00 | 64.72 | C | m09009777 |
| 05998354 | EUR/USD | 10K | 10/5/05 6:44 PM | 10/18/05 7:00 AM | 1.2000 | 1.1947 | 39.52 | 0.00 | -3.52 | 0.00 | 38.00 | C | m09009777 |
| 05998396 | USD/CAD | 10K | 10/5/05 6:48 PM | 10/6/05 2:03 AM | 1.1823 | | 53.00 | 0.00 | -4.27 | 0.00 | 48.73 | C | m09009777 |
| 05998528 | USD/CAD | 10K | 10/5/05 7:04 PM | | 1.1820 | 1.1809 | 11.88 | 0.00 | 0.00 | 0.00 | 11.88 | C | m09009777 |

Note: This page is a rotated, densely‑tabulated financial (FX trading) statement. Each row carries the Bates number **m09009777** in the right margin. Best‑effort transcription of the tabulated values follows.

| Ticket | Currency | Size | Rate A | Rate B | Amount | | Interest | | Net | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| 06007143 | EUR/USD | 10K | 1.2153 | 1.1810 | 8.47 | 0.00 | 0.00 | 0.00 | 8.47 | C |
| 06007190 | USD/JPY | 10K | 113.36 | 1.2170 | -17.00 | 0.00 | 0.53 | 0.00 | -18.47 | Mkt |
| 06007394 | EUR/JPY | 10K | 138.01 | 118.66 | -282.87 | 0.00 | -24.15 | 0.00 | -307.02 | C |
| 06017315 | USD/CHF | 10K | 1.2796 | 137.72 | 24.61 | 0.00 | -25.55 | 0.00 | -0.94 | C |
| 06048023 | EUR/USD | 10K | 1.2030 | 1.3002 | -158.44 | 0.00 | -7.04 | 0.00 | -165.48 | Mkt |
| 06061240 | USD/CHF | 10K | 1.2902 | 1.2038 | -8.00 | 0.00 | -0.80 | 0.00 | -8.60 | C |
| 06068563 | USD/JPY | 10K | 115.78 | 1.2848 | 42.03 | 0.00 | -5.28 | 0.00 | 36.75 | C |
| 06072153 | EUR/USD | 10K | 1.1941 | 115.83 | -4.32 | 0.00 | 0.00 | 0.00 | -4.32 | LE |
| 06074486 | EUR/USD | 10K | 1.1925 | 1.1940 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C |
| 06074663 | EUR/USD | 10K | 1.1897 | 1.1982 | -37.00 | 0.00 | -1.80 | 0.00 | -38.80 | Mkt |
| 06097335 | GBP/USD | 10K | 1.7656 | 1.1897 | 200.00 | 0.00 | -10.40 | 0.00 | 189.60 | C |
| 06097535 | GBP/USD | 10K | 1.7656 | 1.7451 | 207.00 | 0.00 | -7.84 | 0.00 | 199.16 | C |
| 06112974 | EUR/USD | 10K | 1.2111 | 1.7362 | 294.00 | 0.00 | -6.28 | 0.00 | 287.72 | C |
| 06121173 | USD/JPY | 10K | 115.90 | 1.2062 | 49.00 | 0.00 | -3.00 | 0.00 | 46.00 | SE |
| 06137735 | USD/CHF | 10K | 1.2815 | 1.2925 | 7.77 | 0.00 | 0.00 | 0.00 | 7.77 | C |
| 06137744 | USD/CHF | 10K | 1.2816 | 1.2816 | -85.11 | 0.00 | 0.00 | 0.00 | -85.11 | C |
| 06141354 | USD/CHF | 10K | 1.2898 | 1.2892 | -58.95 | 0.00 | 0.00 | 0.00 | -58.95 | C |
| 06141822 | USD/CHF | 10K | 1.2919 | 1.2898 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C |
| 06142598 | EUR/USD | 10K | 1.1980 | 1.2889 | 23.28 | 0.00 | 0.00 | 0.00 | 23.28 | C |
| 06142730 | USD/JPY | 10K | 116.38 | 1.1943 | 37.00 | 0.00 | -3.60 | 0.00 | 33.40 | C |
| 06143588 | USD/JPY | 10K | 116.43 | 118.03 | -139.79 | 0.00 | -14.13 | 0.00 | -153.92 | Mkt |
| 06144654 | EUR/USD | 10K | 1.1991 | 119.39 | -247.93 | 0.00 | -15.34 | 0.00 | -263.27 | Mkt |
| 06148768 | USD/JPY | 10K | 116.64 | 1.1941 | 50.00 | 0.00 | -3.00 | 0.00 | 47.00 | C |
| 06163298 | GBP/USD | 10K | 1.7715 | 119.36 | -227.88 | 0.00 | -15.34 | 0.00 | -243.22 | Mkt |

Date/time stamps appearing in the Date column (open and close legs):

10/5/05 8:55 PM; 10/6/05 1:13 PM; 10/6/05 7:28 PM; 10/6/05 1:22 PM; 11/1/05 11:56 AM; 10/6/05 1:48 PM; 11/1/05 7:22 PM; 10/9/05 4:34 PM; 10/18/05 2:27 PM; 10/13/05 11:11 PM; 10/17/05 6:48 AM; 10/17/05 6:44 AM; 10/21/05 10:10 AM; 10/18/05 6:04 AM; 10/18/05 8:50 AM; 10/18/05 7:13 PM; 10/19/05 2:09 AM; 10/19/05 2:34 AM; 10/20/05 8:30 AM; 10/19/05 2:39 AM; 11/11/05 7:25 AM; 10/23/05 3:18 PM; 11/13/05 11:34 PM; 10/23/05 4:49 PM; 11/8/05 4:26 AM; 10/25/05 5:27 PM; 10/30/05 3:12 PM; 10/26/05 8:13 PM; 10/28/05 8:37 PM; 10/30/05 11:33 PM; 10/31/05 10:54 AM; 10/30/05 11:38 PM; 10/31/05 10:03 AM; 10/31/05 10:14 AM; 10/31/05 2:17 PM; 10/31/05 10:55 AM; 10/31/05 3:01 PM; 10/31/05 1:07 PM; 11/3/05 10:38 PM; 10/31/05 1:51 PM; 11/1/05 10:24 AM; 10/31/05 7:34 PM; 11/15/05 7:17 AM; 11/1/05 2:30 AM; 11/3/05 10:34 PM; 11/1/05 12:07 PM; 11/15/05 7:22 AM; 11/3/05 12:00 PM

m09009777 (Bates number, repeated on each row)

| ID | Ccy | Lot | Date/Time A | Date/Time B | Rate 1 | Rate 2 | Units | | Interest | | Amount | Type | Mkt | | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06172014 | EUR/USD | 10K | 11/3/05 10:31 PM | 11/4/05 10:14 AM | 1.1900 | 1.7693 | 22.00 | 0.00 | -0.43 | 0.00 | 21.57 | C | Mkt | 0.00 | m09009777 |
| 08172832 | EUR/USD | 10K | 11/7/05 8:10 PM | 11/4/05 10:36 AM | 1.1835 | 1.1750 | 150.00 | 0.00 | -1.24 | 0.00 | 148.76 | L | Mkt | 0.00 | m09009777 |
| 08173829 | EUR/USD | 10K | 11/4/05 3:14 AM | 11/4/05 11:18 AM | 1.1831 | 1.1745 | 90.00 | 0.00 | 0.97 | 0.00 | 90.97 | C | Mkt | 0.00 | m09009777 |
| 08187129 | EUR/USD | 10K | 11/14/05 4:08 AM | 11/8/05 4:47 AM | 1.1741 | 1.1764 | 67.00 | 0.00 | 0.97 | 0.00 | 67.97 | C | Mkt | 0.00 | m09009777 |
| 08188976 | GBP/USD | 10K | 11/10/05 3:02 PM | 11/8/05 9:05 AM | 1.7390 | 1.1692 | 49.00 | 0.00 | 1.64 | 0.00 | 50.64 | LE | Mkt | 0.00 | m09009777 |
| 08194283 | GBP/USD | 10K | 11/14/05 9:38 AM | 11/9/05 7:42 AM | 1.7395 | 1.7386 | 4.00 | 0.00 | -1.56 | 0.00 | 2.44 | C | Mkt | 0.00 | m09009777 |
| 08208294 | GBP/USD | 10K | 11/14/05 9:38 AM | 11/10/05 3:05 PM | 1.7412 | 1.7388 | 7.00 | 0.00 | -1.30 | 0.00 | 5.70 | C | Mkt | 0.00 | m09009777 |
| 08207911 | GBP/USD | 10K | 11/14/05 9:36 AM | 11/10/05 10:10 PM | 1.7430 | 1.7388 | 24.00 | 0.00 | -0.26 | 0.00 | 23.74 | C | Mkt | 0.00 | m09009777 |
| 08216192 | EUR/USD | 10K | 11/14/05 8:53 AM | 11/14/05 9:29 AM | 1.1705 | 1.7388 | 42.00 | 0.00 | -0.28 | 0.00 | 41.74 | C | Mkt | 0.00 | m09009777 |
| 08216239 | EUR/USD | 10K | 11/14/05 9:35 AM | 11/14/05 9:38 AM | 1.1701 | 1.1898 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | Mkt | 0.00 | m09009777 |
| 08216241 | EUR/USD | 10K | 11/14/05 11:00 AM | 11/14/05 9:38 AM | 1.1701 | 1.1702 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | Mkt | 0.00 | m09009777 |
| 08216243 | EUR/USD | 10K | 11/15/05 11:11 AM | 11/14/05 9:36 AM | 1.1702 | 1.1694 | 7.00 | 0.00 | 0.57 | 0.00 | 7.57 | C | Mkt | 0.00 | m09009777 |
| 08216276 | GBP/USD | 10K | 11/14/05 10:53 AM | 11/14/05 9:41 AM | 1.7390 | 1.1702 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | Mkt | 0.00 | m09009777 |
| 08216885 | EUR/USD | 10K | 11/14/05 1:17 PM | 11/14/05 10:39 AM | 1.1695 | 1.7392 | -2.00 | 0.00 | 0.00 | 0.00 | -2.00 | C | Mkt | 0.00 | m09009777 |
| 08217401 | EUR/USD | 10K | 11/8/05 1:21 PM | 11/14/05 11:47 AM | 1.1660 | 1.1693 | 2.00 | 0.00 | 1.14 | 0.00 | 3.14 | C | Mkt | 0.00 | m09009777 |
| 08217915 | EUR/USD | 10K | 1/6/06 7:57 PM | 11/14/05 1:00 PM | 1.1686 | 1.2080 | -420.00 | 0.00 | 37.64 | 0.00 | -382.36 | LE | Mkt | 0.00 | m09009777 |
| 08218487 | EUR/USD | 10K | 4/4/06 10:51 AM | 11/14/05 3:11 PM | 1.1690 | 1.2259 | -573.00 | 0.00 | 77.45 | 0.00 | -495.55 | LE | Mkt | 0.00 | m09009777 |
| 08220054 | EUR/USD | 10K | 4/4/06 10:51 AM | 11/15/05 5:23 AM | 1.1686 | 1.2259 | -569.00 | 0.00 | 77.45 | 0.00 | -491.55 | LE | Mkt | 0.00 | m09009777 |
| 08224029 | EUR/USD | 10K | 4/4/06 10:51 AM | 11/15/05 10:07 AM | 1.1663 | 1.2259 | -573.00 | 0.00 | 76.88 | 0.00 | -496.12 | LE | Mkt | 0.00 | m09009777 |
| 08224579 | EUR/USD | 10K | 4/4/06 10:51 AM | 11/15/05 10:35 AM | 1.1690 | 1.2259 | -598.00 | 0.00 | 76.88 | 0.00 | -519.12 | LE | Mkt | 0.00 | m09009777 |
| 08226350 | EUR/USD | 10K | 4/4/06 10:51 AM | 11/15/05 2:53 PM | 1.1700 | 1.2259 | -569.00 | 0.00 | 76.88 | 0.00 | -492.12 | LE | Mkt | 0.00 | m09009777 |
| 08232224 | EUR/USD | 10K | 5/1/06 8:56 AM | 11/16/05 9:36 AM | 1.1660 | 1.2662 | -962.00 | 0.00 | 56.09 | 0.00 | -905.91 | MC | Mkt | 0.00 | U1OR3_EXOTIC |
| 08232381 | GBP/USD | 10K | 5/1/06 8:58 AM | 11/16/05 9:42 AM | 1.7170 | 1.2682 | -1,002.00 | 0.00 | 55.52 | 0.00 | -948.48 | MC | Mkt | 0.00 | U1OR3_EXOTIC |
| 08236458 | EUR/USD | 10K | 11/16/05 9:49 AM | 11/16/05 11:31 PM | 1.1671 | 1.7173 | -3.00 | 0.00 | 0.00 | 0.00 | -3.00 | | Mkt | 0.00 | m09009777 |

Desk: U10R3_EXOTIC — m09009777 (all rows)

| Account | Pair | Size | Time 1 | Time 2 | Rate 1 | Rate 2 | Value | — | — | Fee | MC | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08251402 | EUR/USD | 10K | 5/1/06 8:56 AM | 11/18/05 11:58 AM | 1.1748 | 1.2662 | -991.00 | 0.00 | 0.00 | 53.81 | -937.19 | MC |
| 08251738 | EUR/USD | 10K | 11/18/05 12:30 PM | 11/18/05 12:59 PM | 1.1748 | 1.1746 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C |
| 08266748 | GBP/USD | 10K | 11/18/05 2:48 PM | 11/22/05 3:41 PM | 1.7220 | 1.7224 | -18.00 | 0.00 | 0.00 | 0.00 | -18.00 | Mkt |
| 08269472 | GBP/USD | 10K | 11/22/05 11:27 PM | 11/22/05 7:29 PM | 1.7195 | 1.7188 | -4.00 | 0.00 | 0.00 | 0.84 | -3.38 | C |
| 08270988 | GBP/USD | 10K | 11/22/05 10:00 PM | 11/23/05 1:24 AM | 1.7252 | 1.7251 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | Mkt |
| 08271528 | GBP/USD | 10K | 11/24/05 7:02 AM | 11/23/05 3:11 AM | 1.7249 | 1.7248 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C |
| 08275640 | EUR/USD | 10K | 11/24/05 6:18 AM | 11/23/05 12:37 PM | 1.1811 | 1.1766 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | Mkt |
| 08275973 | EUR/USD | 10K | 11/23/05 1:52 PM | 11/23/05 2:07 PM | 1.1801 | 1.1800 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C |
| 08294985 | GBP/USD | 10K | 11/24/05 8:14 AM | 11/28/05 8:55 PM | 1.7244 | 1.7244 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Mkt |
| 08297095 | GBP/USD | 10K | 11/29/05 6:19 AM | 11/29/05 8:31 AM | 1.7180 | 1.7220 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C |
| 08335492 | GBP/USD | 10K | 11/29/05 10:01 AM | 12/6/05 5:32 AM | 1.7343 | 1.7323 | -40.00 | 0.00 | 0.00 | 0.00 | -40.00 | LE |
| 08336918 | GBP/USD | 10K | 12/6/05 8:09 AM | 12/8/05 9:14 AM | 1.7400 | 1.7375 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | Mkt |
| 08338830 | GBP/USD | 10K | 12/6/05 11:18 AM | 12/6/05 1:01 PM | 1.7458 | 1.7428 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | C |
| 08343491 | GBP/USD | 10K | 12/8/05 4:10 AM | 12/7/05 9:12 AM | 1.7311 | 1.7326 | 30.00 | 0.00 | 0.00 | 0.84 | 30.64 | Mkt |
| 08346331 | GBP/USD | 10K | 12/7/05 9:38 AM | 12/8/05 4:55 AM | 1.7448 | 1.7430 | -15.00 | 0.00 | 0.00 | 0.00 | -15.00 | C |
| 08412884 | EUR/USD | 10K | 12/8/05 6:52 AM | 12/20/05 4:41 PM | 1.1862 | 1.1801 | 18.00 | 0.00 | 0.00 | 0.00 | 18.00 | LE |
| 08417482 | EUR/USD | 10K | 12/21/05 9:38 AM | 12/21/05 9:50 AM | 1.1814 | 1.1825 | 37.00 | 0.00 | 0.00 | 0.81 | 37.61 | C |
| 08419198 | EUR/USD | 10K | 12/21/05 10:25 AM | 12/21/05 2:33 PM | 1.1834 | 1.1810 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | Mkt |
| 08422981 | EUR/USD | 10K | 12/22/05 9:34 AM | 12/22/05 8:54 AM | 1.1831 | 1.1873 | -39.00 | 0.00 | 0.00 | 2.44 | -36.56 | C |
| 08425324 | EUR/USD | 10K | 5/1/06 8:56 AM | 12/22/05 1:55 PM | 1.1870 | 1.2662 | -831.00 | 0.00 | 0.00 | 33.05 | -797.95 | MC |
| 08428422 | EUR/USD | 10K | 12/22/05 8:04 PM | 12/22/05 8:38 PM | 1.1871 | 1.1870 | 0.00 | 0.00 | 0.00 | 0.61 | 0.61 | Mkt |
| 08428715 | EUR/USD | 10K | 12/22/05 9:14 PM | 12/22/05 10:46 PM | 1.1880 | 1.1871 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | L |
| 08426810 | EUR/USD | 10K | 12/22/05 11:18 PM | 12/22/05 11:42 PM | 1.1874 | 1.1870 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | Mkt |
| 08428857 | EUR/USD | 10K | 12/23/05 12:10 AM | 12/23/05 12:26 AM | 1.1870 | 1.1874 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | Mkt |

| Account | Pair | Size | Date/Time 1 | Date/Time 2 | Rate 1 | Rate 2 | Col | Col | Col | Col | Amount | Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06437067 | EUR/USD | 10K | 12/26/05 12:05 PM | 12/28/05 3:15 AM | 1.1923 | 1.1855 | 15.00 | 0.00 | 1.22 | 0.00 | 16.22 | C | m09009777 |
| 06437758 | EUR/USD | 10K | 12/28/05 3:58 AM | 12/28/05 6:11 AM | 1.1915 | 1.1910 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | Mkt | m09009777 |
| 06438785 | EUR/USD | 10K | 12/28/05 8:22 AM | 12/28/05 10:00 AM | 1.1917 | 1.1915 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 06439944 | EUR/USD | 10K | 12/28/05 11:50 AM | 12/28/05 11:57 AM | 1.1871 | 1.1897 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | Mkt | m09009777 |
| 06440257 | EUR/USD | 10K | 12/28/05 12:05 PM | 12/28/05 12:08 PM | 1.1832 | 1.1855 | 16.00 | 0.00 | 0.00 | 0.00 | 18.00 | C | m09009777 |
| 06440653 | U10R3_EXOTIC | 10K | 5/1/06 8:56 AM | 12/28/05 12:27 PM | 1.1840 | 1.2662 | -830.00 | 0.00 | 31.22 | 0.00 | -798.78 | MC | m09009777 |
| 06443112 | U10R3_EXOTIC | 10K | 5/1/06 8:58 AM | 12/29/05 12:32 AM | 1.1848 | 1.2662 | -822.00 | 0.00 | 31.22 | 0.00 | -790.78 | MC | m09009777 |
| 06444820 | EUR/USD | 10K | 12/29/05 7:43 AM | 12/29/05 7:31 AM | 1.1829 | 1.1837 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | C | m09009777 |
| 06449703 | U10R3_EXOTIC | 10K | 5/1/06 8:56 AM | 12/30/05 4:04 AM | 1.1845 | 1.2662 | -833.00 | 0.00 | 28.78 | 0.00 | -804.22 | MC | m09009777 |
| 06451239 | U10R3_EXOTIC | 10K | 5/1/06 8:58 AM | 12/30/05 9:24 AM | 1.1760 | 1.2662 | -817.00 | 0.00 | 28.17 | 0.00 | -788.83 | MC | m09009777 |
| 06483425 | U10R3_EXOTIC | 10K | 5/1/06 8:56 AM | 1/3/06 10:02 PM | 1.2070 | 1.2662 | -882.00 | 0.00 | 28.17 | 0.00 | -853.83 | SE | m09009777 |
| 06470192 | EUR/USD | 10K | 1/4/06 2:36 AM | 1/4/06 1:09 PM | 1.2135 | 1.2044 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| 06504611 | EUR/USD | 10K | 1/4/06 1:29 PM | 1/11/06 8:51 AM | 1.2110 | 1.2127 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | C | m09009777 |
| 06530197 | EUR/USD | 10K | 1/11/06 8:51 AM | 1/16/06 8:01 PM | 1.2081 | 1.2120 | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 | S | m09009777 |
| 06635381 | EUR/USD | 10K | 2/3/06 9:38 AM | 2/5/06 4:54 PM | 1.2034 | 1.1985 | 96.00 | 0.00 | 3.93 | 0.00 | 99.93 | C | m09009777 |
| 06637697 | EUR/USD | 10K | 2/3/06 4:16 AM | 2/8/06 4:19 AM | 1.1989 | 1.1941 | 93.00 | 0.00 | 13.11 | 0.00 | 108.11 | C | m09009777 |
| 06652698 | EUR/USD | 10K | 2/7/06 8:58 AM | 2/8/06 11:07 AM | 1.1931 | 1.1987 | 2.00 | 0.00 | 0.69 | 0.00 | 2.69 | C | m09009777 |
| 06666368 | EUR/USD | 10K | 2/10/06 10:55 AM | 2/10/06 9:04 AM | 1.2016 | 1.1913 | 18.00 | 0.00 | 2.76 | 0.00 | 20.76 | C | m09009777 |
| 06669658 | EUR/USD | 10K | 2/10/06 10:35 AM | 2/10/06 12:23 PM | 1.1932 | 1.1947 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 | C | m09009777 |
| 06674115 | EUR/USD | 10K | 2/15/06 8:45 AM | 2/13/06 6:24 AM | 1.1890 | 1.1925 | 7.00 | 0.00 | 2.07 | 0.00 | 9.07 | C | m09009777 |
| 06679495 | EUR/USD | 10K | 2/14/06 8:36 AM | 2/14/06 6:10 AM | 1.1903 | 1.1881 | 9.00 | 0.00 | 0.69 | 0.00 | 9.69 | C | m09009777 |
| 06714002 | GBP/USD | 10K | 2/22/06 2:27 PM | 2/21/06 8:15 AM | 1.7456 | 1.1900 | 3.00 | 0.00 | 5.52 | 0.00 | 8.52 | C | m09009777 |
| 06725702 | GBP/USD | 10K | 2/21/06 11:37 PM | 2/23/06 4:31 AM | 1.7494 | 1.7455 | 1.00 | 0.00 | 0.01 | 0.00 | 1.01 | C | m09009777 |
| 06728641 | GBP/USD | 10K | 2/23/06 4:40 AM | 2/23/06 10:00 AM | 1.7504 | 1.7493 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |

| Ticket | Pair | Size | Open Time | Close Time | Open | Close | Profit | | Swap | | Total | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06729294 | GBP/USD | 10K | 2/23/06 10:26 AM | 2/23/06 10:55 AM | 1.7507 | 1.7489 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C |
| 06738310 | GBP/USD | 10K | 2/26/06 6:54 PM | 2/28/06 6:52 PM | 1.7397 | 1.7401 | 106.00 | 0.00 | 0.02 | 0.00 | 106.02 | C |
| 06738332 | GBP/USD | 10K | 3/9/08 2:59 AM | 2/28/06 8:01 PM | 1.7420 | 1.7378 | 19.00 | 0.00 | 0.12 | 0.00 | 19.12 | Mkt |
| 06739370 | USD/JPY | 10K | 3/8/08 2:40 AM | 2/26/08 8:59 PM | 116.06 | 115.85 | 15.00 | 0.00 | 0.09 | 0.00 | 15.09 | C |
| 06739778 | USD/JPY | 10K | 2/28/06 9:31 PM | 2/26/08 10:03 PM | 116.18 | 118.07 | 18.09 | 0.00 | 0.00 | 0.00 | 18.09 | C |
| 06747862 | GBP/USD | 10K | 2/27/08 1:52 PM | 2/28/08 9:34 AM | 1.7461 | 1.7530 | 9.47 | 0.00 | 0.00 | 0.00 | 9.47 | C |
| 06771998 | USD/CHF | 10K | 2/28/08 11:13 AM | 3/5/08 2:30 PM | 1.2967 | 1.2941 | -69.00 | 0.00 | 0.00 | 0.00 | -69.00 | S |
| 06773297 | USD/CHF | 10K | 3/5/08 8:14 PM | 3/5/08 7:29 PM | 1.2921 | 1.3021 | 20.09 | 0.00 | 0.00 | 0.00 | 20.09 | C |
| 06776946 | USD/CHF | 10K | 3/6/08 8:08 PM | 3/6/08 8:56 AM | 1.2982 | 1.3071 | -76.80 | 0.00 | -1.04 | 0.00 | -77.84 | S |
| 06782173 | GBP/USD | 10K | 3/7/08 3:34 AM | 3/7/08 3:39 AM | 1.7415 | 1.7365 | -68.09 | 0.00 | -1.04 | 0.00 | -69.13 | C |
| 06784480 | EUR/USD | 10K | 3/7/08 8:21 PM | 3/7/08 9:23 AM | 1.1901 | 1.1892 | 50.00 | 0.00 | 0.01 | 0.00 | 50.01 | C |
| 06784220 | GBP/USD | 10K | 3/10/08 9:17 AM | 3/8/08 2:39 AM | 1.7400 | 1.7370 | 9.00 | 0.00 | 3.45 | 0.00 | 12.45 | C |
| 06793556 | EUR/USD | 10K | 3/9/05 1:40 AM | 3/8/08 10:18 PM | 1.1927 | 1.1903 | 30.00 | 0.00 | 0.03 | 0.00 | 30.03 | LE |
| 06802920 | USD/JPY | 10K | 3/9/08 7:11 PM | 3/10/08 8:35 AM | 118.51 | 118.39 | 24.00 | 0.00 | 0.69 | 0.00 | 24.69 | Mkt |
| 06803304 | USD/JPY | 10K | 3/10/08 8:39 AM | 3/10/08 8:43 AM | 118.50 | 117.54 | 10.14 | 0.00 | 0.00 | 0.00 | 10.14 | Mkt |
| 06804002 | USD/JPY | 10K | 3/14/06 10:57 AM | 3/10/08 9:04 AM | 118.70 | 119.08 | 81.67 | 0.00 | -2.50 | 0.00 | 79.17 | Mkt |
| 06806554 | EUR/USD | 10K | 3/10/08 1:54 PM | 3/10/08 1:44 PM | 1.1894 | 1.2862 | -31.91 | 0.00 | 0.00 | 0.00 | -31.91 | Mkt |
| 06808880 | EUR/USD | 10K | 5/1/06 8:58 AM | 3/13/08 12:04 AM | 1.1945 | 1.2862 | -768.00 | 0.00 | -9.06 | 0.00 | -777.06 | MC |
| 06820685 | USD/JPY | 10K | 5/1/08 8:56 AM | 3/15/06 2:05 AM | 117.53 | 117.06 | -717.00 | 0.00 | -9.75 | 0.00 | -728.75 | MC |
| 06824270 | USD/JPY | 10K | 3/16/06 12:10 PM | 3/15/06 10:40 AM | 117.49 | 116.90 | 40.15 | 0.00 | -1.75 | 0.00 | 38.40 | Mkt |
| 06831681 | EUR/USD | 10K | 3/16/08 12:31 PM | 3/16/06 11:18 AM | 1.2160 | 1.2170 | 50.47 | 0.00 | -1.75 | 0.00 | 48.72 | Mkt |
| 06833439 | GBP/USD | 10K | 3/16/08 9:30 PM | 3/16/08 3:24 PM | 1.7393 | 1.7570 | -10.00 | 0.00 | 0.61 | 0.00 | -9.39 | Mkt |
| 06836300 | GBP/USD | 10K | 3/23/08 10:12 AM | 3/17/06 6:35 AM | 1.7549 | 1.7548 | -177.00 | 0.00 | -0.77 | 0.00 | -177.77 | S |
| 06836713 | USD/JPY | 10K | 3/20/06 1:32 AM | 3/17/08 8:01 AM | 116.12 | 116.12 | 1.00 | 0.00 | -0.11 | 0.00 | 0.89 | Mkt |

m09009777 (watermark repeated on all rows; rows for tickets 06806554 and 06820685 show "U10R3_EXOT")

| Account | Pair | Size | Date/Time | Price 1 | Price 2 | Amt | | Adj | | P/L | Type | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08837344 | USD/JPY | 10K | 3/19/06 8:01 PM | 116.18 | 115.93 | 5.16 | 0.00 | -1.25 | 0.00 | 3.91 | C | m9009777 |
| 08837356 | USD/JPY | 10K | 3/17/06 9:28 AM | 115.96 | 115.98 | 2.59 | 0.00 | 0.00 | 0.00 | 2.59 | C | m9009777 |
| 08837470 | EUR/USD | 10K | 3/19/06 6:09 PM | 115.98 | | 0.00 | 0.00 | -1.25 | 0.00 | -1.25 | C | m9009777 |
| 08838202 | EUR/USD | 10K | 3/17/06 9:14 AM | 1.2176 | 1.2132 | 44.00 | 0.00 | -1.34 | 0.00 | 42.86 | C | m9009777 |
| 08838215 | EUR/USD | 10K | 3/20/08 11:55 PM | 1.2143 | 1.2089 | 54.00 | 0.00 | -1.34 | 0.00 | 52.66 | C | m9009777 |
| 08839442 | USD/JPY | 10K | 3/21/06 11:57 AM | 1.2146 | 1.2128 | 18.00 | 0.00 | -1.34 | 0.00 | 18.66 | C | m9009777 |
| 08840802 | GBP/USD | 10K | 3/17/06 10:04 AM | 115.66 | 115.82 | 3.45 | 0.00 | -1.25 | 0.00 | 2.20 | C | m9009777 |
| 08841425 | USD/JPY | 10K | 3/20/08 11:32 PM | 1.7450 | 1.7563 | -113.00 | 0.00 | -0.11 | 0.00 | -13.11 | S | m9009777 |
| 08844050 | USD/JPY | 10K | 3/17/08 12:13 PM | 116.31 | 116.27 | 3.44 | 0.00 | 0.00 | 0.00 | 3.44 | C | m9009777 |
| 08844244 | GBP/USD | 10K | 3/19/08 2:28 PM | 115.88 | 115.71 | 14.67 | 0.00 | 0.00 | 0.00 | 14.67 | C | m9009777 |
| 08845408 | USD/JPY | 10K | 3/19/06 6:17 PM | 1.7555 | 1.7560 | -5.00 | 0.00 | -0.11 | 0.00 | -5.11 | C | m9009777 |
| 08846533 | USD/JPY | 10K | 3/19/06 9:24 PM | 116.35 | 116.25 | 8.60 | 0.00 | 0.00 | 0.00 | 8.60 | C | m9009777 |
| 08846828 | GBP/USD | 10K | 3/20/08 12:11 AM | 116.46 | 118.36 | 8.59 | 0.00 | 0.00 | 0.00 | 8.59 | C | m9009777 |
| 08847494 | GBP/USD | 10K | 3/20/08 8:53 AM | 1.7538 | 1.7556 | -18.00 | 0.00 | 0.00 | 0.00 | -18.00 | C | m9009777 |
| 08847934 | EUR/USD | 10K | 3/20/08 9:38 AM | 1.7437 | 1.7544 | -107.00 | 0.00 | -0.44 | 0.00 | -107.44 | C | m9009777 |
| 08848276 | EUR/USD | 10K | 3/20/06 9:12 AM | 1.2140 | 1.2133 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C | m9009777 |
| 08849764 | EUR/USD | 10K | 3/20/05 5:12 PM | 1.2140 | 1.1988 | 152.00 | 0.00 | 2.44 | 0.00 | 154.44 | C | m9009777 |
| 08853457 | EUR/USD | 10K | 3/21/06 1:04 AM | 1.2141 | 1.2071 | 70.00 | 0.00 | 2.44 | 0.00 | 72.44 | C | m9009777 |
| 08853482 | GBP/USD | 10K | 3/21/06 6:46 AM | 1.2094 | 1.2088 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | C | m9009777 |
| 08857886 | GBP/USD | 10K | 3/21/06 2:40 PM | 1.7496 | 1.7474 | 22.00 | 0.00 | -0.11 | 0.00 | 21.89 | C | m9009777 |
| 08859911 | EUR/USD | 10K | 3/22/06 2:41 PM | 1.7358 | 1.7488 | -130.00 | 0.00 | -0.33 | 0.00 | -130.33 | C | m9009777 |
| 08863348 | EUR/USD | 10K | 3/22/05 10:08 AM | 1.2060 | 1.2020 | 40.00 | 0.00 | 0.61 | 0.00 | 40.61 | C | m9009777 |
| 08865061 | GBP/USD | 10K | 3/23/06 11:43 AM | 1.2032 | 1.2031 | 1.00 | 0.00 | 0.61 | 0.00 | 1.61 | C | m9009777 |
| 08865101 | GBP/USD | 10K | 3/23/06 11:49 AM | 1.7362 | 1.7362 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m9009777 |

| Account | Currency | Size | Date/Time | Rate | Rate 2 | Amount | | Value | | P&L | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06687590 | USD/JPY | 10K | 3/28/06 8:22 PM | 1.7366 | 118.41 | -4.00 | 0.00 | 0.07 | 0.00 | -3.93 | C / Mkt |
| 06687876 | EUR/USD | 10K | 3/24/08 1:18 AM | 117.98 | 1.1960 | 38.31 | 0.00 | 0.00 | 0.00 | 38.31 | C / Mkt |
| 06871572 | GBP/USD | 10K | 3/24/08 9:39 AM | 1.2207 | 1.7421 | -247.00 | 0.00 | 1.82 | 0.00 | -245.18 | C / Mkt |
| 06872077 | GBP/USD | 10K | 4/7/06 2:28 AM | 1.7361 | 1.7422 | 60.00 | 0.00 | 0.03 | 0.00 | 60.03 | C / Mkt |
| 06873218 | USD/CHF | 10K | 3/24/06 10:42 AM | 1.7385 | 1.3094 | 57.00 | 0.00 | 0.08 | 0.00 | 57.08 | C / Mkt |
| 06873302 | USD/CHF | 10K | 3/29/06 8:43 AM | 1.3094 | 1.3096 | 0.00 | 0.00 | -1.07 | 0.00 | -1.07 | C / Mkt |
| 06873328 | AUD/CAD | 10K | 3/24/06 11:43 AM | 0.8297 | 0.8298 | 1.53 | 0.00 | -1.07 | 0.00 | 0.46 | C / Mkt |
| 06876399 | GBP/USD | 10K | 3/29/06 8:22 PM | 1.7483 | 1.7467 | 0.85 | 0.00 | 1.50 | 0.00 | 2.35 | C / Mkt |
| 06877689 | GBP/USD | 10K | 3/26/06 3:28 PM | 1.7469 | 1.7460 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C / Mkt |
| 06880193 | GBP/USD | 10K | 3/27/06 8:40 PM | 1.7456 | 1.7451 | 11.00 | 0.00 | 0.01 | 0.00 | 11.01 | C / Mkt |
| 06881783 | USD/CHF | 10K | 3/28/06 4:12 PM | 1.3017 | 1.3038 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | C / Mkt |
| 06881769 | USD/CHF | 10K | 3/27/06 6:40 PM | 1.3020 | 1.3038 | 18.13 | 0.00 | 0.00 | 0.00 | 18.13 | C / Mkt |
| 06882692 | USD/CHF | 10K | 3/28/06 4:31 PM | 1.3107 | 1.2992 | 13.82 | 0.00 | 0.00 | 0.00 | 13.82 | C / Mkt |
| 06883986 | USD/CHF | 10K | 3/29/08 8:21 PM | 1.3016 | 1.3016 | -87.74 | 0.00 | -1.07 | 0.00 | -88.81 | C / Mkt |
| 06885420 | USD/CHF | 10K | 3/27/06 4:26 AM | 1.3103 | 1.3056 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C / Mkt |
| 06888280 | EUR/USD | 10K | 3/27/06 5:01 AM | 1.2862 | 1.2003 | -35.87 | 0.00 | 0.00 | 0.00 | -35.87 | C / Mkt |
| 06888281 | GBP/USD | 10K | 3/27/06 10:45 AM | 1.7365 | 1.7434 | -659.00 | 0.00 | -16.95 | 0.00 | -875.95 | MC / Mkt |
| 06890398 | EUR/USD | 10K | 3/27/06 8:41 PM | 1.2862 | 1.2010 | 69.00 | 0.00 | 0.00 | 0.00 | 69.00 | C / Mkt |
| 06893979 | EUR/USD | 10K | 3/27/06 11:50 PM | 1.2862 | 1.2037 | -852.00 | 0.00 | -16.95 | 0.00 | -668.95 | MC / Mkt |
| 06894290 | EUR/USD | 10K | 3/28/06 2:24 PM | 1.2046 | 1.2047 | -825.00 | 0.00 | -18.78 | 0.00 | -643.78 | MC / Mkt |
| 06894389 | EUR/USD | 10K | 3/28/06 6:05 AM | 1.2066 | 1.2057 | 1.00 | 0.00 | 1.31 | 0.00 | 2.31 | C / Mkt |
| 06895814 | GBP/USD | 10K | 3/30/06 10:09 AM | 1.7379 | 1.7408 | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 | C / Mkt |
| 06896530 | GBP/USD | 10K | 3/28/06 6:06 AM | 1.7409 | 1.7392 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C / Mkt |
| 06896825 | EUR/USD | 10K | 3/28/06 10:09 AM | | 1.2084 | -17.00 | 0.00 | 0.00 | 0.00 | -17.00 | C / Mkt |

m09009777 (repeated for each row)
U10R3_EXOTIC (for rows 06888281, 06893979, 06894290)

| Account | Pair | Size | Date 1 | Date 2 | Rate 1 | Rate 2 | Amt 1 | Amt 2 | Amt 3 | Amt 4 | Result | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08897087 | GBP/USD | 10K | 3/30/06 6:58 AM | 3/30/06 8:03 AM | 1.2077 | | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 C | m09009777 |
| 06900917 | GBP/USD | 50K | 3/30/06 8:08 AM | 3/30/06 8:03 AM | 1.7397 | 1.7397 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 Mkt | m09009777 |
| 06901495 | GBP/USD | 10K | 3/30/06 2:10 PM | | 1.7468 | 1.7469 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 C | m09009777 |
| 06907895 | GBP/USD | 10K | 3/30/08 4:19 PM | | 1.7469 | 1.7378 | -91.00 | 0.00 | 0.00 | 0.00 | -91.00 Mkt | m09009777 |
| 06907960 | GBP/USD | 10K | 3/31/06 10:09 AM | 3/31/06 10:10 AM | 1.7469 | 1.7375 | -94.00 | 0.00 | 0.00 | 0.00 | -94.00 C | m09009777 |
| 06915889 | GBP/USD | 20K | 3/30/06 5:00 PM | | 1.7469 | 1.7383 | -86.00 | 0.00 | -0.21 | 0.00 | -86.21 Mkt | m09009777 |
| 06901680 | EUR/USD | 50K | 4/3/06 11:33 AM | 3/30/06 5:00 PM | 1.2158 | 1.7379 | -160.00 | 0.00 | -0.42 | 0.00 | -160.42 C | m09009777 |
| 06902376 | EUR/USD | 50K | 3/30/06 12:11 PM | 3/30/06 5:51 PM | 1.2163 | 1.2165 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 C | m09009777 |
| 06903191 | EUR/USD | 10K | 3/30/06 7:15 PM | 3/30/06 8:04 PM | 1.2121 | 1.2163 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 Mkt | m09009777 |
| 06903310 | EUR/USD | 10K | 3/3/06 10:41 PM | 3/31/06 12:55 AM | 1.2101 | 1.2147 | 26.00 | 0.00 | 0.00 | 0.00 | 28.00 Mkt | m09009777 |
| 06904380 | EUR/USD | 10K | 3/31/06 10:10 AM | 3/31/06 1:22 AM | 1.2072 | 1.2146 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 C | m09009777 |
| 06908046 | GBP/USD | 10K | 3/31/06 10:01 AM | 3/31/08 4:21 AM | 1.7378 | 1.2102 | 30.00 | 0.00 | 0.70 | 0.00 | 30.70 C | m09009777 |
| 06908228 | EUR/USD | 10K | 4/3/06 12:02 AM | 3/31/08 10:18 AM | 1.2071 | 1.7393 | 15.00 | 0.00 | -0.21 | 0.00 | 14.79 Mkt | m09009777 |
| 06908359 | EUR/GBP | 10K | 4/3/06 11:21 AM | 3/31/06 10:32 AM | 0.6945 | 1.2107 | 36.00 | 0.00 | 0.70 | 0.00 | 36.70 C | m09009777 |
| 06910896 | GBP/USD | 10K | 4/2/06 11:43 PM | 3/31/08 10:45 AM | 1.7347 | 0.8973 | 46.66 | 0.00 | -3.10 | 0.00 | 45.76 C | m09009777 |
| 06911705 | EUR/USD | 10K | 4/9/06 11:58 PM | 4/2/06 9:53 PM | 1.2042 | 1.7326 | -21.00 | 0.00 | 0.00 | 0.00 | -21.00 Mkt | m09009777 |
| 06911826 | GBP/USD | 10K | 4/2/06 11:15 PM | 4/3/08 12:42 AM | 1.7301 | 1.2055 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 C | m09009777 |
| 06911870 | GBP/USD | 10K | 4/3/06 12:43 AM | 4/3/06 12:50 AM | 1.7309 | 1.7304 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 Mkt | m09009777 |
| 06911921 | EUR/USD | 10K | 4/3/06 1:05 AM | 4/3/06 12:54 AM | 1.2862 | 1.7332 | -616.00 | 0.00 | -20.09 | 0.00 | -636.09 MC | U10R3_EXOTIC |
| 06911987 | GBP/USD | 10K | 4/3/06 10:50 AM | 4/3/06 1:02 AM | 1.7311 | 1.2046 | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 Mkt | m09009777 |
| 06912066 | GBP/USD | 10K | 5/1/06 8:56 AM | 4/3/06 1:09 AM | 1.7296 | 1.7332 | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 C | m09009777 |
| 06912291 | EUR/USD | 10K | 4/3/06 10:50 AM | 4/3/06 1:30 AM | 1.2862 | 1.7332 | -612.00 | 0.00 | 0.00 | 0.00 | -632.09 MC | m09009777 |
| 06912361 | EUR/USD | 10K | 4/3/06 10:55 AM | 4/3/06 2:25 AM | 1.2048 | 1.2050 | | | | | | U10R3_EXOTIC |
| 06912370 | GBP/USD | 10K | 5/1/06 8:56 AM | 4/3/06 2:41 AM | 1.7282 | 1.2049 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 C | m09009777 |

| Account | Pair | Size | Date / Time | Rate | Rate | Amount | | | | Amount | Type | Cond | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06912854 | GBP/USD | 10K | 4/3/06 10:47 AM | 1.7340 | 1.7275 | 58.00 | 0.00 | 0.00 | 0.00 | 58.00 | C | Mkt | m09009777 |
| 08912914 | GBP/USD | 10K | 4/3/06 3:17 AM | 1.7278 | 1.7269 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | | m09009777 |
| 06919266 | GBP/USD | 10K | 4/3/06 3:56 AM | 1.7334 | 1.7400 | 65.00 | 0.00 | 0.00 | 0.00 | 65.00 | C | Mkt | m09009777 |
| 06919323 | GBP/USD | 10K | 4/3/06 10:48 AM | 1.7455 | 1.7399 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | C | Mkt | m09009777 |
| 06921444 | GBP/USD | 10K | 4/4/06 1:53 AM | 1.7518 | 1.7505 | 119.00 | 0.00 | 0.00 | 0.00 | 119.00 | C | | m09009777 |
| 06921592 | GBP/USD | 10K | 4/4/06 4:02 AM | 1.7554 | 1.7498 | 49.00 | 0.00 | 0.00 | 0.00 | 49.00 | C | Mkt | m09009777 |
| 06921842 | GBP/USD | 10K | 4/4/06 2:10 AM | 1.7559 | 1.7495 | 61.00 | 0.00 | 0.00 | 0.00 | 61.00 | C | | m09009777 |
| 06921886 | GBP/USD | 10K | 4/4/06 8:43 AM | 1.7512 | 1.7496 | 17.00 | 0.00 | 0.00 | 0.00 | 17.00 | C | Mkt | m09009777 |
| 06921782 | GBP/USD | 10K | 4/4/06 10:52 AM | 1.7512 | 1.7526 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | C | | m09009777 |
| 06921879 | GBP/USD | 10K | 4/4/06 8:13 AM | 1.7520 | 1.7526 | -6.00 | 0.00 | 0.00 | 0.00 | -6.00 | C | Mkt | m09009777 |
| 06921926 | GBP/USD | 20K | 4/4/06 10:20 AM | 1.7549 | 1.7535 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | | m09009777 |
| 06922055 | GBP/USD | 20K | 4/4/06 8:15 AM | 1.7555 | 1.7545 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | C | Mkt | m09009777 |
| 06922312 | GBP/USD | 10K | 4/4/06 8:54 AM | 1.7556 | 1.7523 | 28.00 | 0.00 | 0.00 | 0.00 | 28.00 | C | Mkt | m09009777 |
| 06922318 | GBP/USD | 10K | 4/4/06 8:18 AM | 1.7553 | 1.7528 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | C | | m09009777 |
| 06922403 | GBP/USD | 10K | 4/4/06 9:05 AM | 1.7554 | 1.7522 | 28.00 | 0.00 | 0.00 | 0.00 | 28.00 | C | | m09009777 |
| 06922586 | GBP/USD | 50K | 4/4/06 8:26 AM | 1.7552 | 1.7530 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | C | Mkt | m09009777 |
| 06922847 | GBP/USD | 50K | 4/4/06 8:21 AM | 1.7533 | 1.7543 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | Mkt | m09009777 |
| 06923343 | GBP/USD | 50K | 4/4/06 11:00 AM | 1.7556 | 1.7556 | 65.00 | 0.00 | 0.00 | 0.00 | 65.00 | C | | m09009777 |
| 06923892 | GBP/USD | 50K | 4/4/06 8:28 AM | 1.7547 | 1.7554 | -45.00 | 0.00 | 0.00 | 0.00 | -45.00 | C | Mkt | m09009777 |
| 06924109 | GBP/USD | 50K | 4/4/06 10:06 AM | 1.7555 | 1.7554 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | Mkt | m09009777 |
| 06924247 | GBP/USD | 50K | 4/4/06 8:31 AM | 1.7544 | 1.7555 | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | C | Mkt | m09009777 |
| 06924325 | GBP/USD | 10K | 4/4/06 11:10 AM | 1.7556 | 1.7565 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | | m09009777 |
| 06924345 | GBP/USD | 10K | 4/4/06 11:17 AM | 1.7555 | 1.7569 | -10.00 | 0.00 | 0.00 | 0.00 | -10.00 | C | Mkt | m09009777 |
| 06924503 | GBP/USD | 10K | 4/4/06 11:19 AM | 1.7569 | 1.7553 | 0.00 | 0.00 | -0.21 | 0.00 | -0.21 | C | Mkt | m09009777 |

| Account | Pair | Size | Open Time | Close Time | Rate 1 | Rate 2 | Gross | | | | Net | Type | ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08925082 | GBP/USD | 10K | 4/4/08 4:25 PM | 4/4/08 5:13 PM | 1.7557 | 1.7551 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | C | m09009777 |
| 08925348 | GBP/USD | 10K | 4/4/08 7:00 PM | 4/4/08 9:24 PM | 1.7552 | 1.7554 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | Mkt | m09009777 |
| 08925400 | EUR/USD | 10K | 4/4/08 7:44 PM | 4/4/08 7:44 PM | 1.2255 | 1.2252 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | C | m09009777 |
| 08926576 | GBP/USD | 10K | 4/4/08 11:37 PM | 4/5/08 2:07 AM | 1.7573 | 1.7581 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | m09009777 |
| 08927038 | GBP/USD | 10K | 4/5/08 1:14 AM | 4/5/08 1:49 AM | 1.7590 | 1.7589 | -8.00 | 0.00 | 0.00 | 0.00 | -8.00 | C | m09009777 |
| 08927293 | GBP/USD | 10K | 4/5/08 2:07 AM | 4/5/08 3:24 AM | 1.7610 | 1.7581 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | C | m09009777 |
| 08927308 | GBP/USD | 10K | 4/5/08 2:11 AM | 4/5/08 2:12 AM | 1.7571 | 1.7571 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 08929000 | GBP/USD | 10K | 4/5/08 8:41 AM | 4/5/09 7:11 AM | 1.7520 | 1.7520 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 08929012 | GBP/USD | 10K | 4/5/08 8:46 AM | 4/6/08 4:58 AM | 1.7570 | 1.7524 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 08929753 | GBP/USD | 10K | 4/5/08 8:39 AM | 4/6/08 6:13 AM | 1.7571 | 1.7533 | 46.00 | 0.00 | -0.63 | 0.00 | 45.37 | L | m09009777 |
| 08931177 | GBP/USD | 10K | 4/5/08 10:18 AM | 4/6/08 4:56 AM | 1.7560 | 1.7508 | 38.00 | 0.00 | -0.63 | 0.00 | 37.37 | C | m09009777 |
| 08931333 | GBP/USD | 10K | 4/5/08 10:25 AM | 4/5/08 4:33 PM | 1.7540 | 1.7499 | 54.00 | 0.00 | -0.63 | 0.00 | 53.37 | L | m09009777 |
| 08932034 | GBP/USD | 10K | 4/5/08 11:48 AM | 4/5/08 4:34 PM | 1.7540 | 1.7493 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | C | m09009777 |
| 08933354 | GBP/USD | 10K | 4/6/08 8:19 PM | 4/6/08 8:28 AM | 1.7581 | 1.7532 | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | C | m09009777 |
| 08933399 | GBP/USD | 10K | 4/5/08 6:34 PM | 4/6/08 6:24 AM | 1.7565 | 1.7525 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 08938234 | GBP/USD | 10K | 4/6/08 6:18 AM | 4/6/08 6:47 AM | 1.7587 | 1.7577 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | C | m09009777 |
| 08938338 | GBP/USD | 10K | 4/6/08 6:35 AM | 4/6/08 6:46 AM | 1.7577 | 1.7568 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 08938401 | EUR/USD | 10K | 4/6/08 8:48 AM | 4/6/08 6:57 AM | 1.2318 | 1.2308 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 08938456 | GBP/USD | 10K | 4/6/08 6:54 AM | 4/6/08 6:57 AM | 1.7584 | 1.7578 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 08936554 | GBP/USD | 10K | 4/6/08 7:02 AM | 4/6/08 8:13 AM | 1.7580 | 1.7575 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | C | m09009777 |
| 08937026 | GBP/USD | 10K | 4/6/08 8:20 AM | 4/6/08 8:47 AM | 1.7561 | 1.7532 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | m09009777 |
| 08937709 | GBP/USD | 10K | 4/6/08 8:47 AM | 4/6/08 8:48 AM | 1.7547 | 1.7533 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 08937754 | GBP/USD | 10K | 4/6/08 8:48 AM | 4/6/08 8:50 AM | 1.7550 | 1.7547 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | C | m09009777 |
| 08937682 | GBP/USD | 10K | 4/6/08 8:50 AM | | 1.7553 | | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | Mkt | m09009777 |

| Ticket | Instrument | Size | Date/Time | Price 1 | Price 2 | Qty | | Adj | | Net | Type | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06938184 | GBP/USD | 10K | 4/6/08 8:50 AM | 1.7538 | 1.7547 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | 6.00 C | m09009777 |
| 06938424 | GBP/USD | 10K | 4/6/08 8:55 AM | 1.7538 | 1.7528 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 Mkt | m09009777 |
| 06938753 | GBP/USD | 10K | 4/6/08 8:57 AM | 1.7527 | 1.7531 | 11.00 | 0.00 | 0.00 | 0.00 | 11.00 | 11.00 C | m09009777 |
| 06938618 | GBP/USD | 10K | 4/6/08 9:08 AM | 1.7531 | 1.7536 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 Mkt | m09009777 |
| 06939100 | GBP/USD | 10K | 4/6/08 9:07 AM | 1.7537 | 1.7529 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 C | m09009777 |
| 06939150 | EUR/USD | 10K | 4/6/08 9:15 AM | 1.2230 | 1.2226 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | 2.00 Mkt | m09009777 |
| 06939156 | GBP/USD | 10K | 4/6/08 9:09 AM | 1.7531 | 1.7540 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | 4.00 C | m09009777 |
| 06939157 | EUR/USD | 10K | 4/6/08 9:30 AM | 1.2230 | 1.2226 | -56.00 | 0.00 | -0.63 | 0.00 | -56.00 | -56.63 Mkt | m09009777 |
| 06939368 | GBP/USD | 10K | 4/6/08 9:23 AM | 1.7484 | 1.7523 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | 4.00 C | m09009777 |
| 06939486 | EUR/USD | 10K | 4/6/08 9:23 AM | 1.2219 | 1.2224 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | 6.00 Mkt | m09009777 |
| 06939410 | GBP/USD | 10K | 4/6/08 9:28 AM | 1.7529 | 1.7500 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 LE | m09009777 |
| 06941830 | GBP/USD | 10K | 4/6/08 9:30 AM | 1.7523 | 1.7525 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | 23.00 C | m09009777 |
| 06942784 | GBP/USD | 10K | 4/6/08 9:27 AM | 1.7525 | 1.7504 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 Mkt | m09009777 |
| 06939415 | GBP/USD | 10K | 4/11/06 2:25 PM | 1.7507 | 1.7485 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | 3.00 C | m09009777 |
| 06946195 | GBP/USD | 10K | 4/6/06 9:27 AM | 1.7510 | 1.7515 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 25.00 LE | m09009777 |
| 06949136 | GBP/USD | 10K | 4/6/08 9:30 AM | 1.7481 | 1.7436 | -34.00 | 0.00 | -0.42 | 0.00 | -34.00 | -34.42 C | m09009777 |
| 06951726 | EUR/USD | 10K | 4/6/08 9:37 AM | 1.2103 | 1.2156 | 3.00 | 0.00 | -0.21 | 0.00 | 3.00 | 2.79 Mkt | m09009777 |
| 06954350 | EUR/USD | 10K | 4/6/06 4:57 PM | 1.2106 | 1.2105 | -53.00 | 0.00 | -1.54 | 0.00 | -53.00 | -54.54 C | m09009777 |
| 06960319 | EUR/USD | 10K | 4/6/06 9:45 AM | 1.2100 | 1.2100 | 1.00 | 0.00 | -0.77 | 0.00 | 1.00 | 0.23 Mkt | m09009777 |
| 06964507 | GBP/USD | 10K | 4/6/06 9:45 AM | 1.7531 | 1.7498 | 0.00 | 0.00 | -0.77 | 0.00 | 0.00 | -0.77 C | m09009777 |
| 06965361 | GBP/USD | 10K | 4/9/06 10:08 AM | 1.7542 | 1.7526 | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | 33.00 Mkt | m09009777 |
| 06965459 | GBP/USD | 10K | 4/6/06 4:06 PM | 1.7550 | 1.7549 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 C | m09009777 |
| 06966311 | GBP/USD | 10K | 4/6/06 5:39 PM | 1.7532 | 1.7486 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 Mkt | m09009777 |
| 06966833 | GBP/USD | 10K | 4/7/08 6:33 AM | 1.7502 | | 46.00 | 0.00 | 0.00 | 0.00 | 46.00 | 46.00 C | m09009777 |

| Account | Pair | Size | Date/Time | Rate | Rate | Amount | | Comm. | | Net | Type | Member ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00967058 | GBP/USD | 10K | 4/12/06 8:36 AM / 4/12/06 8:38 AM | 1.7491 | 1.7484 | 18.00 | 0.00 | 0.00 | 0.00 | 18.00 | 18.00 C | m09009777 |
| 00987108 | GBP/USD | 10K | 4/12/06 1:14 PM / 4/12/06 10:05 AM | 1.7524 | 1.7492 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 Mkt | m09009777 |
| 00989461 | GBP/USD | 50K | 4/12/06 12:00 PM / 4/12/06 12:41 PM | 1.7510 | 1.7508 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | 16.00 LE | m09009777 |
| 00989545 | GBP/USD | 40K | 4/12/06 1:00 PM / 4/12/06 1:14 PM | 1.7505 | 1.7506 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 C | m09009777 |
| 00989656 | GBP/USD | 50K | 4/12/06 2:51 PM / 4/12/06 1:30 PM | 1.7504 | 1.7492 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | 52.00 C | m09009777 |
| 00971288 | GBP/USD | 50K | 4/12/06 2:59 PM / 4/13/06 1:18 AM | 1.7526 | 1.7497 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 Mkt | m09009777 |
| 00971504 | GBP/USD | 50K | 4/13/06 6:36 AM / 4/13/06 2:30 AM | 1.7536 | 1.7524 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 10.00 C | m09009777 |
| 00989861 | GBP/USD | 50K | 4/13/06 6:13 AM / 4/13/06 3:18 AM | 1.7550 | 1.7530 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 Mkt | m09009777 |
| 00971820 | GBP/USD | 50K | 4/13/06 3:26 AM / 4/13/06 3:31 AM | 1.7544 | 1.7540 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 C | m09009777 |
| 00971892 | GBP/USD | 50K | 4/13/06 3:34 AM / 4/13/06 3:53 AM | 1.7542 | 1.7541 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 LE | m09009777 |
| 00972371 | GBP/USD | 50K | 4/13/06 8:11 AM / 4/13/06 8:17 AM | 1.7527 | 1.7528 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 70.00 Mkt | m09009777 |
| 00972383 | GBP/USD | 50K | 4/13/06 8:38 AM / 4/13/06 6:21 AM | 1.7528 | 1.7524 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 C | m09009777 |
| 00972462 | GBP/USD | 50K | 4/13/06 6:36 AM / 4/13/06 6:46 AM | 1.7517 | 1.7524 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 Mkt | m09009777 |
| 00972708 | GBP/USD | 50K | 4/13/06 8:57 AM / 4/13/06 7:47 AM | 1.7528 | 1.7509 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 40.00 C | m09009777 |
| 00972856 | GBP/USD | 50K | 4/13/06 8:37 AM / 4/13/06 8:10 AM | 1.7522 | 1.7516 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | 60.00 Mkt | m09009777 |
| 00973554 | GBP/USD | 50K | 4/13/06 8:51 AM / 4/13/06 8:55 AM | 1.7507 | 1.7515 | 35.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 C | m09009777 |
| 00973658 | GBP/USD | 50K | 4/13/06 9:02 AM / 4/13/06 8:58 AM | 1.7510 | 1.7507 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 Mkt | m09009777 |
| 00973836 | GBP/USD | 50K | 4/13/06 8:59 AM / 4/13/06 9:07 AM | 1.7502 | 1.7506 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 20.00 C | m09009777 |
| 00974245 | GBP/USD | 50K | 4/13/06 9:27 AM / 4/13/06 9:33 AM | 1.7503 | 1.7496 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 Mkt | m09009777 |
| 00974524 | GBP/USD | 50K | 4/16/06 2:31 PM / 4/13/06 10:02 AM | 1.7510 | 1.7805 | -1,510.00 | 0.00 | -1.05 | 0.00 | -1,510.00 | -1,511.05 C | m09009777 |
| 00977518 | GBP/USD | 50K | 4/13/06 12:58 PM / 4/16/06 6:47 PM | 1.7543 | 1.7516 | -30.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 Mkt | m09009777 |
| 00977635 | GBP/USD | 50K | 4/16/06 2:17 PM / 4/16/06 7:52 PM | 1.7551 | 1.7803 | -1,300.00 | 0.00 | -1.05 | 0.00 | -1,300.00 | -1,301.05 C | m09009777 |
| 00977884 | GBP/USD | 50K | 4/17/06 2:15 AM / 4/16/06 8:25 PM | 1.7575 | 1.7580 | -145.00 | 0.00 | 0.00 | 0.00 | -145.00 | -145.00 Mkt | m09009777 |
| 00978176 | GBP/USD | 50K | 4/17/06 1:22 AM / 4/16/06 9:07 PM | 1.7595 | 1.7584 | -45.00 | 0.00 | 0.00 | 0.00 | -45.00 | -45.00 Mkt | m09009777 |

| Account | Pair | Size | Date/Time 1 | Date/Time 2 | Price 1 | Price 2 | Gross | | | Int | | Net | Type | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07029671 | GBP/USD | 10K | 4/25/06 9:41 AM | 4/25/06 9:37 AM | 1.7920 | 1.7945 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 07029747 | GBP/USD | 10K | 4/27/06 10:31 AM | 4/25/06 10:03 AM | 1.7987 | | 42.00 | 0.00 | 0.00 | -1.05 | 0.00 | 40.95 | C | m09009777 |
| 07029886 | GBP/USD | 10K | 4/25/06 9:53 AM | 4/25/06 9:57 AM | 1.7885 | 1.7928 | -43.00 | 0.00 | 0.00 | 0.00 | 0.00 | -43.00 | Mkt | m09009777 |
| 07029941 | EUR/USD | 10K | 4/25/06 9:58 AM | 4/25/06 10:01 AM | 1.7919 | 1.7928 | -9.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | C | m09009777 |
| 07029956 | EUR/USD | 10K | 4/25/06 9:58 AM | 4/25/06 10:01 AM | 1.2431 | 1.2392 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 | Mkt | m09009777 |
| 07030151 | GBP/USD | 10K | 4/25/06 10:00 AM | 4/25/06 10:01 AM | 1.2425 | 1.2396 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 | C | m09009777 |
| 07030351 | EUR/USD | 10K | 4/25/06 10:03 AM | 4/25/06 10:05 AM | 1.7878 | 1.7871 | 7.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.00 | Mkt | m09009777 |
| 07030531 | GBP/USD | 10K | 4/25/06 10:07 AM | 4/25/08 11:05 AM | 1.2411 | 1.2402 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | C | m09009777 |
| 07030705 | GBP/USD | 10K | 4/25/06 10:09 AM | 4/25/06 10:24 AM | 1.7883 | 1.7653 | 6.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.00 | Mkt | m09009777 |
| 07030857 | GBP/USD | 10K | 4/25/06 10:53 AM | 4/25/06 10:19 AM | 1.7835 | 1.7857 | -18.00 | 0.00 | 0.00 | 0.00 | 0.00 | -18.00 | C | m09009777 |
| 07031086 | USD/CAD | 10K | 4/26/06 3:40 AM | 4/25/06 10:27 AM | 1.7872 | 1.1333 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 | Mkt | m09009777 |
| 07031355 | EUR/USD | 10K | 4/25/06 10:28 AM | 4/25/06 10:39 AM | 1.1320 | 1.2381 | -11.48 | 0.00 | 0.00 | -0.31 | 0.00 | -11.79 | C | m09009777 |
| 07031602 | GBP/USD | 10K | 4/25/06 10:54 AM | 4/25/08 11:48 AM | 1.2384 | 1.7857 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | Mkt | m09009777 |
| 07032570 | GBP/USD | 10K | 4/25/06 12:05 PM | 4/25/06 12:05 PM | 1.7871 | 1.7864 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 | C | m09009777 |
| 07032720 | EUR/USD | 10K | 4/25/06 12:15 PM | 4/25/06 4:24 PM | 1.7873 | 1.2408 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 | Mkt | m09009777 |
| 07033608 | GBP/USD | 10K | 4/26/06 3:38 AM | 4/25/06 4:25 PM | 1.2408 | 1.7881 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | m09009777 |
| 07033809 | EUR/USD | 10K | 4/28/06 12:08 AM | 4/26/08 12:24 AM | 1.7830 | 1.2415 | -51.00 | 0.00 | 0.00 | -0.21 | 0.00 | -51.21 | S | m09009777 |
| 07035072 | EUR/USD | 10K | 4/26/06 1:28 AM | 4/26/06 2:48 AM | 1.2431 | 1.2416 | 16.00 | 0.00 | 0.00 | -0.77 | 0.00 | 15.23 | C | m09009777 |
| 07035649 | EUR/USD | 10K | 5/1/06 12:15 AM | 4/26/06 3:42 AM | 1.2419 | 1.2840 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | Mkt | m09009777 |
| 07035981 | GBP/USD | 10K | 4/27/06 10:19 AM | 4/26/06 8:06 AM | 1.2407 | 1.7842 | -233.00 | 0.00 | 0.00 | -3.85 | 0.00 | -236.85 | S | m09009777 |
| 07037381 | GBP/USD | 10K | 4/27/06 10:19 AM | 4/26/06 2:30 PM | 1.2840 | 1.7852 | 89.00 | 0.00 | 0.00 | -0.84 | 0.00 | 88.16 | C | m09009777 |
| 07042922 | GBP/USD | 10K | 4/27/06 10:19 AM | 4/27/06 10:29 AM | 1.7931 | 1.7855 | 72.00 | 0.00 | 0.00 | -0.84 | 0.00 | 71.16 | Mkt | m09009777 |
| 07049228 | GBP/USD | 10K | 4/27/06 10:30 AM | 4/27/06 11:14 AM | 1.7924 | 1.7979 | 71.00 | 0.00 | 0.00 | -0.84 | 0.00 | 70.16 | C | m09009777 |
| 07050627 | GBP/USD | 10K | 4/27/06 11:14 AM | | 1.7990 | 1.8019 | 11.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.00 | Mkt | m09009777 |

| Account | Trade ID | Symbol | Size | Open | Close | Rate 1 | Rate 2 | Amount | Adj | Net |
|---|---|---|---|---|---|---|---|---|---|---|
| m09009777 | 07050654 | GBP/USD | 10K | 4/27/06 11:45 AM | 4/27/06 11:15 AM | 1.8025 | 1.8019 | 6.00 | 0.00 | 6.00 C |
| m09009777 | 07050703 | GBP/USD | 10K | 4/27/06 11:45 AM | 4/27/06 11:18 AM | 1.8025 | 1.8010 | 8.00 | 0.00 | 8.00 C |
| m09009777 | 07051377 | EUR/USD | 10K | 4/27/06 11:35 AM | 4/27/06 12:04 PM | 1.2545 | 1.2538 | 0.00 | 0.00 | 0.00 C |
| m09009777 | 07052520 | GBP/USD | 10K | 4/27/06 12:19 PM | 4/27/06 5:14 PM | 1.8091 | 1.8016 | 7.00 | 0.00 | 7.00 C |
| m09009777 | 07053327 | GBP/USD | 10K | 4/27/06 10:07 PM | 4/28/06 8:43 AM | 1.8085 | 1.8006 | 75.00 | 0.00 | 75.00 C |
| m09009777 | 07054776 | GBP/USD | 10K | 4/28/06 8:35 AM | 4/28/06 4:34 AM | 1.6082 | 1.8053 | 79.00 | 0.00 | 79.00 C |
| m09009777 | 07056760 | GBP/USD | 10K | 4/28/06 7:33 AM | 4/28/06 8:45 AM | 1.8087 | 1.8105 | 9.00 | 0.00 | 9.00 C |
| m09009777 | 07057448 | GBP/USD | 10K | 4/28/06 9:47 AM | 4/28/06 9:48 AM | 1.8123 | 1.8116 | -18.00 | 0.00 | -18.00 S |
| m09009777 | 07058353 | GBP/USD | 10K | 4/28/06 9:53 AM | 4/28/06 10:27 AM | 1.8123 | 1.8114 | 7.00 | 0.00 | 7.00 C |
| m09009777 | 07058495 | GBP/USD | 10K | 4/28/06 10:35 AM | 4/28/06 10:39 AM | 1.8132 | 1.8132 | 9.00 | 0.00 | 9.00 C |
| m09009777 | 07058697 | GBP/USD | 10K | 4/28/06 10:46 AM | 4/28/06 10:53 AM | 1.8150 | 1.8171 | 0.00 | 0.00 | 0.00 C |
| m09009777 | 07059016 | GBP/USD | 10K | 4/28/06 10:57 AM | 4/28/06 11:04 AM | 1.8179 | 1.8200 | -21.00 | 0.00 | -21.00 C |
| m09009777 | 07060365 | GBP/USD | 10K | 4/28/06 11:07 AM | 4/28/06 11:50 AM | 1.8215 | 1.8213 | -21.00 | 0.00 | -21.00 S |
| m09009777 | 07060769 | GBP/USD | 10K | 4/28/06 11:56 AM | 4/28/06 12:37 PM | 1.8230 | 1.8212 | 2.00 | 0.00 | 2.00 C |
| m09009777 | 07069441 | GBP/USD | 20K | 4/28/06 2:14 PM | 5/1/06 10:57 AM | 1.8521 | 1.8328 | 18.00 | 0.00 | 18.00 L |
| m09009777 | 07069448 | EUR/USD | 30K | 5/4/06 4:52 PM | 5/1/06 10:57 AM | 1.2628 | 1.2812 | 390.00 | -2.10 | 387.90 C |
| m09009777 | 07070313 | EUR/USD | 30K | 5/1/06 11:38 AM | 5/1/06 11:42 AM | 1.2597 | 1.2782 | 42.00 | 0.00 | 42.00 C |
| U10R3_EXOT | 07104730 | GBP/USD | 30K | 5/8/06 4:30 AM | 5/5/06 8:38 AM | 1.8570 | 1.8885 | -555.00 | -16.17 | -571.17 MC |
| m09009777 | 07108056 | GBP/USD | 30K | 5/5/06 10:52 AM | 5/5/06 11:06 AM | 1.8573 | 1.8842 | -21.00 | 0.00 | -21.00 MC |
| U10R3_EXOT | 07113662 | GBP/USD | 10K | 5/8/06 4:30 AM | 5/8/06 7:10 AM | 1.8842 | 1.8556 | -336.00 | -0.63 | -336.63 MC |
| m09009777 | 07118818 | GBP/USD | 10K | 5/8/06 1:24 PM | 5/9/06 1:11 AM | 1.8563 | 1.8552 | 86.00 | 0.00 | 86.00 C |
| m09009777 | 07119464 | GBP/USD | 10K | 5/9/06 5:13 AM | 5/9/06 3:13 AM | 1.8525 | 1.8929 | 11.00 | 0.00 | 11.00 C |
| U10R3_EXOTI | 07121690 | GBP/USD | 10K | 5/12/06 4:59 AM | 5/9/06 9:15 AM | 1.8611 | 1.8658 | -404.00 | -1.17 | -405.17 MC |
| m09009777 | 07122667 | GBP/USD | 10K | 5/10/06 10:20 AM | 5/9/06 10:21 AM | 1.8668 | | -47.00 | -0.21 | -47.21 C |

| Ref ID | Pair | Size | Date/Time | Rate 1 | Rate 2 | Value | | Fee | | Net | Type | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07124823 | GBP/USD | 10K | 5/9/06 11:39 AM | 1.6664 | 1.8631 | 37.00 | 0.00 | 0.00 | 0.00 | 37.00 | C | m09009777 |
| 07127292 | EUR/USD | 10K | 5/9/08 2:19 PM | | 1.8712 | -48.00 | 0.00 | -0.21 | 0.00 | -48.21 | Mkt | m09009777 |
| 07131017 | EUR/USD | 10K | 5/10/06 3:07 AM | 1.2805 | 1.2785 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | m09009777 |
| 07131149 | EUR/USD | 10K | 5/10/06 10:20 AM | 1.2807 | 1.2803 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | Mkt | m09009777 |
| 07131567 | EUR/USD | 10K | 5/10/06 10:31 AM | 1.2797 | 1.2798 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | m09009777 |
| 07132860 | EUR/USD | 10K | 5/10/06 10:32 AM | 1.2766 | 1.2811 | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 | Mkt | m09009777 |
| 07133521 | EUR/USD | 10K | 5/10/06 10:38 AM | 1.2760 | 1.2770 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | C | m09009777 |
| 07140123 | EUR/USD | 10K | 5/10/06 10:57 AM | 1.2761 | 1.2700 | 61.00 | 0.00 | -2.31 | 0.00 | 58.69 | Mkt | m09009777 |
| 07140132 | EUR/USD | 10K | 5/10/06 11:32 AM | 1.2790 | 1.2714 | 78.00 | 0.00 | 0.00 | 0.00 | 78.00 | C | m09009777 |
| 07140288 | EUR/USD | 10K | 5/10/06 2:25 PM | 1.2789 | 1.2715 | 74.00 | 0.00 | 0.00 | 0.00 | 74.00 | C | m09009777 |
| 07141198 | GBP/USD | 10K | 5/10/06 2:16 PM | 1.2789 | 1.2722 | 67.00 | 0.00 | 0.00 | 0.00 | 67.00 | C | m09009777 |
| 07144239 | GBP/USD | 10K | 5/10/06 2:23 PM | 1.8655 | 1.8642 | 13.00 | 0.00 | 0.00 | 0.00 | 13.00 | Mkt | m09009777 |
| 07144281 | GBP/USD | 10K | 5/10/08 2:24 PM | 1.8739 | 1.8929 | -190.00 | 0.00 | -0.33 | 0.00 | -190.33 | MC | U10R3_EXOTIC |
| 07144833 | GBP/USD | 10K | 5/11/08 4:08 AM | 1.8747 | 1.8929 | -182.00 | 0.00 | -0.33 | 0.00 | -182.33 | MC | U10R3_EXOTIC |
| 07145878 | EUR/USD | 10K | 5/11/06 4:10 AM | 1.8799 | 1.8863 | -74.00 | 0.00 | -0.33 | 0.00 | -74.33 | C | m09009777 |
| 07146501 | EUR/USD | 10K | 5/11/06 10:23 AM | 1.2845 | 1.2854 | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 | Mkt | m09009777 |
| 07148873 | EUR/USD | 10K | 5/11/08 4:10 AM | 1.2839 | 1.2864 | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 | C | m09009777 |
| 07147047 | EUR/USD | 10K | 5/11/08 10:23 AM | 1.2855 | 1.2850 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | Mkt | m09009777 |
| 07147239 | EUR/USD | 10K | 5/11/08 4:29 AM | 1.2849 | 1.2858 | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 | C | m09009777 |
| 07147241 | GBP/USD | 10K | 5/11/08 10:22 AM | 1.2849 | 1.2850 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | Mkt | m09009777 |
| 07147985 | EUR/USD | 10K | 5/11/08 8:47 AM | 1.8841 | 1.8856 | -15.00 | 0.00 | -0.33 | 0.00 | -15.33 | C | m09009777 |
| 07147981 | EUR/USD | 10K | 5/11/06 7:20 AM | 1.2857 | 1.2883 | -6.00 | 0.00 | 0.00 | 0.00 | -6.00 | Mkt | m09009777 |
| 07150165 | EUR/USD | 10K | 5/12/06 3:30 AM | 1.2896 | 1.2863 | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 | MC | U10R3_EXOTIC |
| 07150884 | GBP/USD | 10K | 5/12/06 5:00 AM | 1.8925 | 1.2898 | -2.00 | 0.00 | 0.00 | 0.00 | -2.00 | MC | U10R3_EXOTIC |

Account (U10R3_EXOTIC): m09009777 (all rows)

| ID | Pair | Size | Date 1 | Price 1 | Date 2 | Price 2 | Value | Fee | Adj | Fee | Net | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07150928 | GBP/USD | 10K | 5/12/06 5:41 AM | 1.8922 | 5/12/06 5:05 AM | 1.9000 | -75.00 | 0.00 | 0.00 | 0.00 | -75.00 | MC |
| 07152397 | GBP/USD | 10K | 5/12/06 5:41 AM | 1.8914 | 5/12/06 9:07 AM | 1.9000 | -78.00 | 0.00 | 0.00 | 0.00 | -78.00 | MC |
| 07153416 | GBP/USD | 10K | 5/12/06 8:33 AM | 1.8899 | 5/12/06 8:34 AM | 1.8838 | -24.00 | 0.00 | 0.00 | 0.00 | -24.00 | C |
| 07153745 | GBP/USD | 10K | 5/12/06 9:07 AM | 1.8890 | 5/12/06 10:14 AM | 1.8949 | -50.00 | 0.00 | 0.00 | 0.00 | -50.00 | Mkt |
| 07232483 | GBP/USD | 20K | 5/12/06 8:34 AM | 1.8890 | 5/24/06 4:13 AM | 1.8846 | 44.00 | 0.00 | -3.30 | 0.00 | 40.70 | C |
| 07168904 | GBP/USD | 10K | 5/12/06 8:38 AM | 1.8782 | 5/26/06 2:03 AM | 1.8714 | 352.00 | 0.00 | -9.90 | 0.00 | 342.10 | C |
| 07182551 | EUR/USD | 10K | 5/15/06 3:48 PM | 1.2877 | 5/19/06 3:30 PM | 1.2891 | -1.00 | 0.00 | -1.98 | 0.00 | -2.98 | C |
| 07183563 | EUR/USD | 10K | 5/17/06 7:02 AM | 1.2882 | 5/17/06 6:53 AM | 1.2886 | -14.00 | 0.00 | 0.00 | 0.00 | -14.00 | C |
| 07184587 | EUR/USD | 10K | 5/17/06 8:39 AM | 1.2775 | 5/17/06 8:52 AM | 1.2884 | -4.00 | 0.00 | 0.00 | 0.00 | -4.00 | Mkt |
| 07184856 | GBP/USD | 10K | 5/17/06 9:03 AM | 1.8936 | 5/17/06 11:03 AM | 1.8922 | -109.00 | 0.00 | 0.00 | 0.00 | -109.00 | C |
| 07185304 | GBP/USD | 10K | 5/17/06 9:17 AM | 1.8905 | 5/17/06 9:33 AM | 1.8846 | 14.00 | 0.00 | 0.00 | 0.00 | 14.00 | Mkt |
| 07187228 | EUR/USD | 10K | 5/17/06 9:33 AM | 1.2818 | 5/17/06 11:04 AM | 1.2778 | 59.00 | 0.00 | 0.00 | 0.00 | 59.00 | C |
| 07187707 | GBP/USD | 10K | 5/17/06 11:04 AM | 1.8823 | 5/18/06 1:33 PM | 1.8713 | 40.00 | 0.00 | -2.70 | 0.00 | 37.30 | C |
| 07199157 | EUR/USD | 10K | 5/17/06 11:34 AM | 1.2846 | 5/26/06 2:02 AM | 1.2822 | 110.00 | 0.00 | -3.96 | 0.00 | 106.04 | C |
| 07199828 | EUR/USD | 10K | 5/18/06 12:49 PM | 1.2845 | 5/18/06 4:40 PM | 1.2829 | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 | C |
| 07200018 | EUR/USD | 10K | 5/18/06 3:27 PM | 1.2842 | 5/18/06 4:41 PM | 1.2862 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 | Mkt |
| 07200361 | EUR/USD | 10K | 5/18/06 4:58 PM | 1.2727 | 5/18/06 5:34 PM | 1.2862 | -20.00 | 0.00 | -0.90 | 0.00 | -20.90 | C |
| 07200373 | EUR/USD | 10K | 5/19/06 8:15 AM | 1.2825 | 5/18/06 5:34 PM | 1.2858 | -135.00 | 0.00 | 0.00 | 0.00 | -135.00 | C |
| 07200417 | EUR/USD | 10K | 5/18/06 5:35 PM | 1.2857 | 5/23/06 3:35 PM | 1.2857 | -33.00 | 0.00 | -1.80 | 0.00 | -34.80 | Mkt |
| 07200868 | EUR/USD | 10K | 5/18/06 5:44 PM | 1.2855 | 5/23/06 2:56 AM | 1.2848 | 0.00 | 0.00 | -1.80 | 0.00 | -1.80 | L |
| 07200797 | EUR/USD | 10K | 5/18/06 6:50 PM | 1.2868 | 5/18/06 7:27 PM | 1.2857 | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | C |
| 07223929 | EUR/USD | 10K | 5/22/06 3:55 PM | 1.2836 | 5/23/06 9:18 AM | 1.2845 | 11.00 | 0.00 | -0.90 | 0.00 | 10.10 | C |
| 07230091 | GBP/USD | 10K | 5/23/06 10:28 AM | 1.8779 | 5/23/06 9:57 PM | 1.8714 | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 | Mkt |
| 07237215 | EUR/USD | 10K | 5/26/06 2:03 AM | 1.2785 | 5/24/06 10:31 AM | 1.2727 | 65.00 | 0.00 | -1.65 | 0.00 | 63.35 | Mkt |

| Ticket | Pair | Size | Date/Time | Price A | Price B | Amount | | Interest | | Net | Type | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07243305 | EURUSD | 10K | 5/24/08 4:24 PM | 1.2784 | 1.2766 | 19.00 | 0.00 | 0.00 | 0.00 | 19.00 | C | m09009777 |
| 07251744 | GBPUSD | 10K | 5/25/08 5:37 AM | | 1.2774 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | Mkt | m09009777 |
| 07251745 | EURUSD | 10K | 5/25/08 6:42 AM | 1.8705 | | -12.00 | 0.00 | 0.00 | 0.00 | -12.00 | C | m09009777 |
| | | | 5/26/08 2:15 AM | | 1.8717 | | | | | | Mkt | m09009777 |
| 07259440 | GBPUSD | 10K | 5/26/08 3:47 AM | 1.2801 | 1.2775 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | C | m09009777 |
| | | | 5/26/08 2:15 AM | 1.8594 | | | | | | | Mkt | m09009777 |
| 07280079 | GBPUSD | 10K | 5/26/08 3:47 AM | 1.8602 | 1.8402 | 192.00 | 0.00 | -3.96 | 0.00 | 188.04 | L | m09009777 |
| | | | 5/28/08 9:14 PM | | 1.8421 | 181.00 | 0.00 | -3.96 | 0.00 | 177.04 | C | m09009777 |
| 07263060 | GBPUSD | 10K | 6/6/08 9:03 AM | | 1.8872 | -21.00 | 0.00 | 0.00 | 0.00 | -21.00 | C | m09009777 |
| | | | 5/29/06 2:22 AM | 1.8851 | | | | | | | Mkt | m09009777 |
| 07265810 | GBPUSD | 10K | 6/6/06 1:14 PM | | 1.8729 | 28.00 | 0.00 | 0.00 | 0.00 | 28.00 | C | m09009777 |
| | | | 5/29/06 11:02 PM | 1.8757 | | | | | | | Mkt | m09009777 |
| 07266715 | GBPUSD | 10K | 5/30/06 12:02 AM | 1.8748 | 1.8746 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C | m09009777 |
| | | | 5/30/06 5:39 AM | | | | | | | | Mkt | m09009777 |
| 07266934 | GBPUSD | 10K | 5/30/06 8:27 AM | 1.8720 | 1.8439 | 281.00 | 0.00 | -3.96 | 0.00 | 277.04 | C | m09009777 |
| | | | 5/30/06 8:15 AM | | | | | | | | Mkt | m09009777 |
| 07267962 | GBPUSD | 10K | 5/30/06 8:16 AM | 1.8760 | 1.8826 | -66.00 | 0.00 | 0.00 | 0.00 | -66.00 | C | m09009777 |
| | | | 5/30/06 8:26 AM | | 1.2866 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | m09009777 |
| 07270368 | EURUSD | 10K | 6/6/06 7:42 AM | | 1.2880 | 47.00 | 0.00 | -4.50 | 0.00 | 42.50 | C | m09009777 |
| 07270738 | EURUSD | 10K | 5/30/06 9:31 AM | 1.2881 | | -107.00 | 0.00 | 0.00 | 0.00 | -107.00 | Mkt | m09009777 |
| | | | 5/3/06 12:08 PM | 1.2927 | | | | | | | | m09009777 |
| 07285208 | GBPUSD | 10K | 5/30/06 12:08 PM | 1.8559 | 1.8676 | -35.00 | 0.00 | 0.00 | 0.00 | -35.00 | S | m09009777 |
| 07290093 | GBPUSD | 10K | 5/30/06 12:36 PM | 1.8665 | 1.8700 | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | C | m09009777 |
| | | | 5/30/06 1:21 PM | | 1.2937 | -13.00 | 0.00 | -6.30 | 0.00 | -19.30 | Mkt | m09009777 |
| 07298726 | EURUSD | 10K | 6/2/06 11:04 AM | 1.2956 | 1.2658 | 98.00 | 0.00 | -0.33 | 0.00 | 97.67 | C | m09009777 |
| 07331123 | EURUSD | 10K | 6/1/06 9:38 AM | 1.2645 | 1.8350 | -66.00 | 0.00 | -0.99 | 0.00 | -66.99 | Mkt | m09009777 |
| | | | 6/1/06 11:30 AM | 1.8448 | | | | | | | L | m09009777 |
| 07345324 | GBPUSD | 10K | 8/2/06 5:59 AM | 1.8484 | 1.8550 | 71.00 | 0.00 | -0.66 | 0.00 | 70.34 | S | m09009777 |
| | | | 8/2/06 8:30 AM | | | | | | | | Mkt | m09009777 |
| 07362573 | GBPUSD | 10K | 6/4/06 9:29 PM | 1.8468 | 1.8397 | -37.00 | 0.00 | 0.00 | 0.00 | -37.00 | LE | m09009777 |
| | | | 6/5/06 8:16 AM | | 1.2610 | | | | | | C | m09009777 |
| 07371829 | GBPUSD | 10K | 6/8/06 5:22 PM | 1.2573 | 1.8408 | 53.00 | 0.00 | -4.62 | 0.00 | 48.38 | Mkt | m09009777 |
| 07375950 | EURUSD | 10K | 6/16/06 9:22 AM | 1.8461 | 1.8286 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | C | m09009777 |
| | | | 6/12/06 9:40 AM | 1.8298 | | | | | | | Mkt | m09009777 |
| 07384258 | GBPUSD | 10K | 6/13/06 1:14 PM | 1.2564 | 1.2559 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | C | m09009777 |
| | | | 8/14/08 10:02 AM | 1.2576 | | | | | | | Mkt | m09009777 |
| 07399835 | GBPUSD | 10K | 8/15/06 9:10 AM | | | | | | | | | m09009777 |
| | | | 6/15/06 2:03 PM | | | | | | | | | m09009777 |
| 07399846 | EURUSD | 10K | 6/19/06 2:29 PM | | | | | | | | | m09009777 |
| | | | 6/18/06 8:54 PM | | | | | | | | | m09009777 |
| 07400312 | EURUSD | 10K | 6/19/06 2:29 PM | | | | | | | | | m09009777 |
| | | | 6/19/06 10:44 PM | | | | | | | | | m09009777 |
| | | | 7/2/06 10:47 PM | | | | | | | | | m09009777 |
| | | | 6/22/08 10:07 PM | | | | | | | | | m09009777 |
| | | | 8/22/06 11:38 AM | | | | | | | | | m09009777 |
| | | | 6/22/06 10:08 AM | | | | | | | | | m09009777 |
| | | | 6/22/05 10:15 AM | | | | | | | | | m09009777 |
| | | | 6/22/06 10:48 AM | | | | | | | | | m09009777 |

| Ticket | Pair | Size | Entry Date/Time | Exit Date/Time | Rate 1 | Rate 2 | Amount | | Swap | | Net | Type | Account |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07401829 | GBP/USD | 10K | 6/22/06 11:05 AM | 6/22/06 3:40 PM | 1.2573 | 1.8485 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C / Mkt | m09009777 |
| | | | 6/30/06 11:05 AM | 6/30/06 8:13 AM | 1.8281 | 1.8394 | 204.00 | 0.00 | -2.64 | 0.00 | 201.38 | C / Mkt | m09009777 |
| 07405094 | GBP/USD | 10K | 6/23/06 8:13 AM | 6/30/06 8:34 AM | 1.8171 | 1.8280 | 223.00 | 0.00 | -2.31 | 0.00 | 220.69 | C / Mkt | m09009777 |
| 07442785 | GBP/USD | 10K | 7/3/06 5:49 AM | 7/18/06 10:10 AM | 1.8438 | 1.8400 | -158.00 | 0.00 | -5.72 | 0.00 | -163.72 | C / Mkt | m09009777 |
| 07453496 | GBP/USD | 10K | 7/5/06 8:46 AM | 7/14/06 5:09 AM | 1.8392 | 1.8420 | 8.00 | 0.00 | -4.51 | 0.00 | 3.49 | C / Mkt | m09009777 |
| 07481746 | GBP/USD | 10K | 7/11/06 6:03 PM | 7/19/06 1:00 PM | 1.8448 | 1.2620 | -28.00 | 0.00 | -3.08 | 0.00 | -31.08 | C / Mkt | m09009777 |
| 07498355 | EUR/USD | 10K | 7/14/06 5:23 AM | 7/17/06 3:58 AM | 1.2688 | 1.2620 | -68.00 | 0.00 | -0.90 | 0.00 | -68.90 | C / Mkt | m09009777 |
| 07503856 | EUR/USD | 10K | 7/17/06 3:58 AM | 7/17/06 9:27 AM | 1.2525 | 1.2506 | 95.00 | 0.00 | 0.00 | 0.00 | 95.00 | C / Mkt | m09009777 |
| 07513699 | EUR/USD | 10K | 7/18/06 10:11 AM | 7/18/06 2:51 PM | 1.2511 | 1.2499 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | C / Mkt | m09009777 |
| 07514340 | EUR/USD | 10K | 7/18/06 10:49 AM | 7/18/06 12:01 PM | 1.2487 | 1.2506 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | C / Mkt | m09009777 |
| 07515555 | EUR/USD | 10K | 7/16/06 2:51 PM | 7/19/06 8:32 AM | 1.2467 | 1.2480 | 39.00 | 0.00 | -0.90 | 0.00 | 38.10 | C / Mkt | m09009777 |
| 07519115 | EUR/USD | 10K | 7/19/06 8:46 AM | 7/19/06 9:08 AM | 1.2478 | 1.2480 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C / Mkt | m09009777 |
| 07519736 | EUR/USD | 10K | 7/19/06 9:45 AM | 8/14/06 3:39 AM | 1.2730 | 1.8493 | -250.00 | 0.00 | -23.26 | 0.00 | -273.26 | C / Mkt | m09009777 |
| 07545868 | GBP/USD | 10K | 7/25/06 11:38 PM | 7/26/06 1:30 PM | 1.8416 | 1.8536 | 77.00 | 0.00 | 0.00 | 0.00 | 77.00 | C / Mkt | m09009777 |
| 07550742 | GBP/USD | 10K | 7/26/06 3:56 PM | 7/26/06 7:24 PM | 1.8544 | 1.8669 | -8.00 | 0.00 | -1.32 | 0.00 | -9.32 | C / Mkt | m09009777 |
| 07551984 | GBP/USD | 10K | 7/27/06 12:05 AM | 8/1/06 8:33 AM | 1.8545 | 1.8690 | 124.00 | 0.00 | -1.32 | 0.00 | 122.68 | C / Mkt | m09009777 |
| 07572703 | GBP/USD | 10K | 8/1/06 8:46 AM | 8/1/06 11:22 AM | 1.8652 | 1.8772 | 38.00 | 0.00 | 0.00 | 0.00 | 38.00 | L / SE | m09009777 |
| 07572715 | GBP/USD | 10K | 8/1/06 11:22 AM | 8/1/06 8:47 PM | 1.8700 | 1.9069 | 72.00 | 0.00 | -0.44 | 0.00 | 71.56 | C / Mkt | m09009777 |
| 07586508 | GBP/USD | 10K | 8/3/06 9:09 AM | 8/6/06 10:54 PM | 1.8904 | 1.9092 | 165.00 | 0.00 | -0.88 | 0.00 | 164.12 | C / Mkt | m09009777 |
| 07600637 | GBP/USD | 10K | 8/7/06 12:22 PM | 8/8/06 1:55 AM | 1.9054 | | 38.00 | 0.00 | -0.44 | 0.00 | 37.56 | C / Mkt | m09009777 |

| | | | |
|---|---|---|---|---|
| **Total:** | -31,698.05 | 0.00 | -593.42 | 0.00 | -32,291.47 |
| **Posted at statement period of time:** | -31,698.05 | 0.00 | -593.42 | 0.00 | -32,291.47 |

**OUTSTANDING ORDERS**

No data found for the statement period

**OPEN / FLOATING POSITION**

| | | |
|---|---|---|
| Depos | Deposit | 11,500.00 |
| Wthd | Withdrawal | 0.00 |
| Bal.Adj | Balance Adjustment | 399.50 |
| Tx | Funds transfer | 23,012.66 |
| Option | Options Payout | 0.00 |
| Comm | Options Commission | 0.00 |
| WthdFee | Withdrawal Fee | 0.00 |
| MngFee | Management Fee | 0.00 |
| PerfFee | Performance Fee | 0.00 |
| Void | Deposit Rollback | 0.00 |
| | Ending Balance | 2,456.27 |
| | Floating P/L | 576.00 |
| | **Equity** | **3,032.27** |
| | Necessary Margin | 250.00 |
| | Usable Margin | 2,782.27 |

Notes:

Under normal market conditions, the FCM's prices are 1 to 2 pips above interbank market rates, of which up to 0.50 pip may be rebated to the introducer(s) of the account. FXCM 32 Old Slip 10th Fl. New York, NY 10005.

| ID | Pair | Size | Open Time | Close Time | Open | Close | Amount | 0.00 | Adj | 0.00 | Net | Type | Order | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02744167 | USD/CAD | 100K | 9/21/04 7:05 AM | 9/22/04 6:00 AM | 1.2843 | 1.2903 | 0.78 | 0.00 | 0.00 | 0.00 | 0.78 | C | Mkt | m09009777 |
| 02744403 | USD/CAD | 100K | 9/22/04 6:15 AM | 9/22/04 6:18 AM / 6:30 AM | 1.2855 | 1.2850 / 1.2849 | -54.47 | 0.00 | 0.00 | 0.00 | -54.47 | C | Mkt | m09009777 |
| 02744647 | USD/CAD | 100K | 9/22/04 6:42 AM | 9/22/04 7:46 AM | 1.2860 | 1.2883 | 46.67 | 0.00 | 0.00 | 0.00 | 46.67 | C | Mkt | m09009777 |
| 06064818 | EUR/USD | 10K | 10/17/05 5:04 PM | 10/18/05 4:37 AM | 1.2025 | 1.1974 | -23.32 | 0.00 | 0.00 | 0.00 | -23.32 | C | Mkt | m09009777 |
| 06064819 | USD/CHF | 10K | 10/17/05 5:04 PM | 10/18/05 4:37 AM | 1.2919 | 1.2981 | 51.00 | 0.00 | 0.00 | 0.00 | 51.00 | C | Mkt | m09009777 |
| 06087208 | EUR/USD | 10K | 10/18/05 2:44 AM | 10/18/05 4:37 AM | 1.1989 | 1.1974 | -47.78 | 0.00 | 0.00 | 0.00 | -47.78 | C | Mkt | m09009777 |
| 06068007 | USD/CHF | 10K | 10/18/05 4:37 AM | 10/18/05 5:58 AM | 1.3011 | 1.2981 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | C | Mkt | m09009777 |
| 06068381 | USD/CHF | 10K | 10/18/05 8:26 AM | 10/18/05 2:25 PM | 1.3033 | 1.3000 | 23.06 | 0.00 | 0.00 | 0.00 | 23.06 | C | Mkt | m09009777 |
| 06069384 | EUR/USD | 10K | 10/18/05 8:26 AM | 10/18/05 3:48 PM | 1.1958 | 1.1938 | 25.38 | 0.00 | 0.00 | 0.00 | 25.38 | C | Mkt | m09009777 |
| 06072005 | USD/CHF | 10K | 10/18/05 2:50 PM | 10/18/05 3:07 PM | 1.3000 | 1.2999 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | C | Mkt | m09009777 |
| 06076931 | EUR/USD | 10K | 10/19/05 6:56 AM | 10/19/05 2:45 PM | 1.1971 | 1.1971 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | C | Mkt | m09009777 |
| 06079714 | USD/CHF | 10K | 10/19/05 12:48 PM | 10/20/05 3:16 PM | 1.2960 | 1.2900 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | C | Mkt | m09009777 |
| 06097812 | USD/JPY | 10K | 10/23/05 6:43 PM | 10/23/05 6:47 PM | 115.85 | 115.90 | 46.51 | 0.00 | -2.64 | 0.00 | 43.87 | L | Mkt | m09009777 |
| 06098302 | GBP/USD | 10K | 10/23/05 8:57 PM | 11/8/05 12:28 AM | 1.7661 | 1.7384 | -4.32 | 0.00 | 0.00 | 0.00 | -4.32 | C | Mkt | m09009777 |
| 06098304 | EUR/USD | 10K | 10/23/05 8:57 PM | 10/24/05 9:06 AM | 1.1960 | 1.1939 | 277.00 | 0.00 | -6.28 | 0.00 | 270.72 | C | Mkt | m09009777 |
| 06088919 | EUR/JPY | 10K | 10/23/05 11:50 PM | 10/24/05 9:20 AM | 138.22 | 138.28 | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 | C | Mkt | m09009777 |
| 06110945 | USD/JPY | 10K | 10/25/05 10:32 AM | 10/25/05 1:51 PM | 114.70 | 118.42 | -5.19 | 0.00 | 0.00 | 0.00 | -5.19 | C | Mkt | m09009777 |
| 06173891 | USD/JPY | 10K | 11/4/05 11:22 AM | 11/14/05 8:17 AM | 118.63 | 118.27 | -147.74 | 0.00 | -6.30 | 0.00 | -154.04 | C | Mkt | m09009777 |
| 06191142 | GBP/USD | 10K | 11/8/05 5:43 PM | 11/9/05 6:51 AM | 1.7437 | 1.7383 | 30.35 | 0.00 | -8.96 | 0.00 | 21.39 | C | Mkt | m09009777 |
| 06207596 | EUR/USD | 10K | 11/10/05 8:19 PM | 11/11/05 9:40 AM | 1.1695 | 1.1692 | 54.00 | 0.00 | 0.00 | 0.00 | 54.00 | C | Mkt | m09009777 |
| 06215938 | EUR/USD | 10K | 11/14/05 8:53 AM | 11/14/05 9:13 AM | 1.1705 | 1.1706 | 3.00 | 0.00 | 0.00 | 0.00 | 3.00 | C | Mkt | m09009777 |
| 06218717 | USD/JPY | 10K | 11/14/05 5:16 PM | 11/15/05 5:23 AM | 118.94 | 118.80 | -1.00 | 0.00 | 0.00 | 0.00 | -1.00 | C | Mkt | m09009777 |
| 06218719 | USD/JPY | 10K | 11/14/05 5:17 PM | 11/15/05 5:23 AM | 118.94 | 118.82 | 11.77 | 0.00 | 0.00 | 0.00 | 11.77 | C | Mkt | m09009777 |
| 06221053 | USD/JPY | 10K |  | 11/15/05 5:33 AM |  | 118.99 | 10.09 | 0.00 | 0.00 | 0.00 | 10.09 | C | Mkt | m09009777 |

| Account | Pair | Size | Date/Time 1 | Price 1 | Price 2 | Amount | | | | Net | Flag | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08258428 | EUR/USD | 10K | 11/15/05 10:27 AM | 119.14 | 1.1767 | 12.59 | 0.00 | 0.00 | 0.00 | 12.59 | C | m09009777 |
| 08259057 | EUR/USD | 10K | 11/2/05 10:13 AM | 1.1775 | 1.1767 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | Mkt | m09009777 |
| 08268524 | EUR/USD | 10K | 11/2/05 10:28 AM | 1.1738 | 1.1808 | -29.00 | 0.00 | 0.00 | 0.00 | -29.00 | C | m09009777 |
| 08279973 | EUR/USD | 10K | 11/22/05 3:03 PM | 1.1812 | 1.1787 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 | Mkt | m09009777 |
| 08330176 | EUR/USD | 10K | 11/24/05 1:51 PM | 1.1760 | 1.1764 | -27.00 | 0.00 | -0.64 | 0.00 | -27.64 | S | m09009777 |
| 08330228 | EUR/USD | 10K | 12/5/05 9:27 AM | 1.1752 | 1.1767 | -12.00 | 0.00 | 0.00 | 0.00 | -12.00 | Mkt | m09009777 |
| 08330253 | EUR/USD | 10K | 12/6/05 9:36 AM | 1.1773 | 1.1772 | 6.00 | 0.00 | -0.64 | 0.00 | 5.36 | C | m09009777 |
| 08332095 | EUR/USD | 10K | 12/5/05 1:10 PM | 1.1773 | 1.1816 | 1.00 | 0.00 | -0.64 | 0.00 | 0.36 | Mkt | m09009777 |
| 08337890 | EUR/USD | 10K | 12/8/05 10:54 AM | 1.1836 | 1.1775 | 20.00 | 0.00 | -3.20 | 0.00 | 16.80 | C | m09009777 |
| 08342047 | GBP/USD | 10K | 12/7/05 5:03 AM | 1.7305 | 1.7277 | 22.00 | 0.00 | 0.00 | 0.00 | 22.00 | Mkt | m09009777 |
| 08342765 | GBP/USD | 10K | 12/7/05 7:39 AM | 1.7327 | 1.7321 | 28.00 | 0.00 | -4.74 | 0.00 | 23.26 | C | m09009777 |
| 08348247 | EUR/USD | 10K | 12/8/05 4:37 AM | 1.1836 | 1.1776 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | Mkt | m09009777 |
| 08352259 | EUR/USD | 10K | 12/8/05 2:43 PM | 1.1883 | 1.1817 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | C | m09009777 |
| 08352457 | EUR/USD | 10K | 12/12/05 7:02 AM | 1.1838 | 1.1816 | 66.00 | 0.00 | -1.28 | 0.00 | 64.72 | Mkt | m09009777 |
| 08353263 | EUR/USD | 10K | 12/8/05 7:46 PM | 1.1806 | 1.1796 | 22.00 | 0.00 | -1.28 | 0.00 | 20.72 | C | m09009777 |
| 08355802 | EUR/USD | 10K | 12/9/05 6:34 AM | 1.1822 | 1.1799 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | Mkt | m09009777 |
| 08359196 | EUR/USD | 10K | 12/9/05 11:12 AM | 1.1791 | 1.1782 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 | C | m09009777 |
| 08359857 | EUR/USD | 10K | 12/11/05 3:39 PM | 1.1829 | 1.1799 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | Mkt | m09009777 |
| 08360633 | EUR/USD | 10K | 12/11/05 7:04 PM | 1.1882 | 1.1827 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | C | m09009777 |
| 08363273 | EUR/USD | 10K | 12/11/05 7:41 PM | 1.1881 | 1.1879 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | Mkt | m09009777 |
| 08363394 | EUR/USD | 10K | 12/11/05 8:50 PM | 1.1920 | 1.1895 | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | C | m09009777 |
| 08363433 | EUR/USD | 10K | 12/11/05 10:01 PM | 1.1954 | 1.1898 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | Mkt | m09009777 |
| 08383628 | EUR/USD | 10K | 12/12/05 7:02 AM | 1.1955 | 1.1919 | 56.00 | 0.00 | 0.00 | 0.00 | 56.00 | C | m09009777 |
| 08364840 | EUR/USD | 10K | 12/12/05 9:06 AM | | 1.1957 | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 | Mkt | m09009777 |

| Account | Pair | Size | Open Date/Time | Close Date/Time | Rate 1 | Rate 2 | Amount | | Adj | | Result / Flags | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08365135 | EUR/USD | 10K | 12/12/05 9:15 AM | 12/12/05 9:37 AM | 1.1963 | 1.1949 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 C Mkt | m09009777 |
| 08365868 | EUR/USD | 10K | 12/12/05 11:31 AM | 12/12/05 12:25 PM | 1.1972 | 1.1971 | 23.00 | 0.00 | 0.00 | 0.00 | 23.00 C Mkt | m09009777 |
| 08365928 | GBP/USD | 10K | 12/12/05 11:38 AM | 12/12/05 11:12 PM | 1.7737 | 1.7748 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 C Mkt | m09009777 |
| 08366216 | EUR/USD | 10K | 12/12/05 12:32 PM | 12/12/05 10:43 PM | 1.2022 | 1.1981 | -11.00 | 0.00 | -0.26 | 0.00 | -11.28 C Mkt | m09009777 |
| 08366922 | CAD/JPY | 10K | 12/12/05 3:27 PM | 2/7/06 1:41 AM | 103.65 | 104.03 | 41.00 | 0.00 | -1.28 | 0.00 | 39.72 C Mkt | m09009777 |
| 08367189 | EUR/USD | 10K | 12/12/05 5:37 PM | 12/13/05 8:37 PM | 1.1982 | 1.1959 | -31.96 | 0.00 | -45.27 | 0.00 | -77.23 C Mkt | m09009777 |
| 08368032 | EUR/USD | 10K | 12/13/05 3:52 AM | 12/13/05 8:30 PM | 1.1972 | 1.1925 | 23.00 | 0.00 | -0.64 | 0.00 | 22.36 LE C Mkt | m09009777 |
| 08375994 | EUR/USD | 10K | 12/13/05 10:27 PM | 12/20/05 2:37 PM | 1.1882 | 1.2019 | 47.00 | 0.00 | -0.64 | 0.00 | 46.36 C Mkt | m09009777 |
| 08376005 | EUR/USD | 10K | 12/13/05 10:30 PM | 12/28/05 3:23 AM | 1.1856 | 1.2023 | -157.00 | 0.00 | -3.88 | 0.00 | -160.88 C Mkt | m09009777 |
| 08376083 | EUR/USD | 10K | 12/13/05 10:40 PM | 12/28/05 8:50 PM | 1.1843 | 1.2023 | -167.00 | 0.00 | -12.04 | 0.00 | -179.04 C Mkt | m09009777 |
| 08376194 | EUR/USD | 10K | 12/13/05 10:58 PM | 12/18/05 2:22 PM | 1.2020 | 1.2013 | -180.00 | 0.00 | -12.04 | 0.00 | -192.04 C Mkt | m09009777 |
| 08376344 | EUR/USD | 10K | 12/13/05 11:32 PM | 12/20/05 4:39 PM | 1.1864 | 1.2020 | 7.00 | 0.00 | -3.20 | 0.00 | 3.80 C Mkt | m09009777 |
| 08394048 | EUR/USD | 10K | 12/16/05 12:10 AM | 12/16/05 1:17 AM | 1.1974 | 1.1964 | -156.00 | 0.00 | -3.88 | 0.00 | -159.88 C Mkt | m09009777 |
| 08397136 | EUR/USD | 10K | 12/16/05 9:22 AM | 12/16/05 12:29 PM | 1.2009 | 1.1989 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 C Mkt | m09009777 |
| 08404965 | EUR/USD | 10K | 12/19/05 3:36 PM | 12/19/05 8:43 PM | 1.204 | 1.2010 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 C Mkt | m09009777 |
| 08412609 | EUR/USD | 10K | 12/20/05 2:57 PM | 12/20/05 2:59 PM | 1.1864 | 1.1870 | -6.00 | 0.00 | -0.68 | 0.00 | -8.68 C Mkt | m09009777 |
| 08417843 | EUR/USD | 10K | 12/21/05 10:28 AM | 12/21/05 10:46 AM | 1.1813 | 1.1805 | -6.00 | 0.00 | 0.00 | 0.00 | -6.00 C Mkt | m09009777 |
| 08418688 | EUR/USD | 10K | 12/21/05 12:33 PM | 12/21/05 1:28 PM | 1.1825 | 1.1815 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 C Mkt | m09009777 |
| 08437451 | EUR/USD | 10K | 12/28/05 4:29 AM | 12/28/05 5:23 AM | 1.1910 | 1.1909 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 C Mkt | m09009777 |
| 08459620 | EUR/USD | 10K | 1/3/06 11:59 AM | 1/3/06 8:46 PM | 1.2032 | 1.1981 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 C Mkt | m09009777 |
| 08459818 | EUR/USD | 10K | 1/3/06 2:02 PM | 1/3/06 8:47 PM | 1.2032 | 1.2000 | 51.00 | 0.00 | -0.68 | 0.00 | 50.32 SE C Mkt | m09009777 |
| 08464889 | EUR/USD | 10K | 1/4/06 3:01 AM | 1/4/06 7:27 AM | 1.2081 | 1.2048 | 32.00 | 0.00 | -0.68 | 0.00 | 31.32 C Mkt | m09009777 |
| 08467078 | EUR/USD | 10K | 1/4/06 8:19 AM | 1/4/06 8:48 AM | 1.2094 | 1.2078 | 33.00 | 0.00 | 0.00 | 0.00 | 33.00 C Mkt | m09009777 |
| 08475288 | EUR/USD | 10K | 1/5/06 8:45 AM | | 1.1963 | 1.2079 | 16.00 | 0.00 | 0.00 | 0.00 | 16.00 C Mkt | m09009777 |

*Note: This page is a rotated (landscape) financial ledger. The right margin carries the repeated code `m09009777` on every line. The data is transcribed below as a single table, one row per account (each account spans an open/close pair of time-stamped entries).*

| Account | Symbol | Lot | Date/Time (1) | Date/Time (2) | Open | Close | Amount | 0.00 | Adj | 0.00 | Net | Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06475829 | EURUSD | 10K | 1/5/06 10:02 AM | 1/5/06 10:05 AM | 1.2078 | 1.2089 | -1.00 | 0.00 | -0.68 | 0.00 | -1.00 | C |
| 06484677 | EURUSD | 10K | 1/6/06 6:21 AM | 1/8/06 11:08 AM | 1.2091 | 1.2149 | 2.00 | 0.00 | 0.00 | 0.00 | 7.00 | C |
| 06487063 | EURUSD | 10K | 1/8/06 12:08 PM | 1/8/06 7:37 PM | 1.2156 | 1.2135 | 7.00 | 0.00 | -4.08 | 0.00 | 7.92 | LE |
| 06488572 | EURUSD | 10K | 1/11/06 9:03 PM | 1/8/06 1:51 AM | 1.2147 | 1.2134 | 12.00 | 0.00 | -4.08 | 0.00 | 8.92 | C |
| 06487110 | EURUSD | 10K | 1/11/08 9:03 PM | 1/9/06 3:22 AM | 1.2147 | 1.2105 | 13.00 | 0.00 | 0.00 | 0.00 | 10.00 | C |
| 06504662 | EURUSD | 10K | 1/9/06 12:42 PM | 1/11/06 8:55 AM | 1.2080 | 1.2119 | -25.00 | 0.00 | 0.00 | 0.00 | -25.00 | C |
| 06508325 | EURUSD | 10K | 1/11/06 1:42 PM | 1/11/06 11:57 PM | 1.2129 | 1.2139 | 10.00 | 0.00 | -0.68 | 0.00 | 10.00 | C |
| 06513030 | EURUSD | 10K | 1/13/06 12:48 PM | 1/12/06 9:27 AM | 1.2136 | 1.2053 | -3.00 | 0.00 | 0.00 | 0.00 | -3.68 | C |
| 06524411 | EURUSD | 10K | 1/12/06 9:28 AM | 1/15/06 5:50 PM | 1.2030 | 1.2154 | -23.00 | 0.00 | -4.76 | 0.00 | -23.00 | S |
| 06531188 | EURUSD | 10K | 1/22/06 7:45 PM | 1/16/06 11:28 PM | 1.2242 | 1.2112 | 88.00 | 0.00 | -4.08 | 0.00 | 83.24 | C |
| 06563943 | EURUSD | 10K | 1/22/06 7:43 PM | 1/22/06 7:55 PM | 1.2231 | 1.2218 | 119.00 | 0.00 | 0.00 | 0.00 | 114.92 | C |
| 06586535 | EURUSD | 10K | 1/22/06 10:05 PM | 1/25/06 9:49 PM | 1.2232 | 1.2257 | 14.00 | 0.00 | -7.04 | 0.00 | 14.00 | C |
| 06586210 | EURUSD | 10K | 2/6/06 7:01 PM | 1/26/06 1:09 PM | 1.1959 | 1.2210 | -298.00 | 0.00 | -6.28 | 0.00 | -305.04 | C |
| 06599598 | EURUSD | 10K | 2/5/06 10:35 PM | 1/27/06 12:11 PM | 1.2017 | 1.2127 | -193.00 | 0.00 | -4.84 | 0.00 | -199.28 | C |
| 06612888 | EURUSD | 10K | 2/3/06 9:03 AM | 1/31/06 2:28 PM | 1.2000 | 1.2133 | -127.00 | 0.00 | 0.00 | 0.00 | -131.84 | S |
| 06679918 | GBPUSD | 10K | 1/31/06 2:32 PM | 2/14/06 5:35 AM | 1.7371 | 1.7360 | -14.00 | 0.00 | -0.11 | 0.00 | -14.00 | C |
| 06680048 | GBPUSD | 10K | 2/15/06 5:35 AM | 2/14/06 8:18 AM | 1.7330 | 1.7358 | 11.00 | 0.00 | 0.00 | 0.00 | 10.89 | C |
| 06680623 | EURUSD | 10K | 2/14/06 8:30 AM | 2/14/06 8:38 AM | 1.1870 | 1.1875 | -28.00 | 0.00 | 0.00 | 0.00 | -28.00 | S |
| 06880772 | EURUSD | 10K | 2/14/06 10:54 AM | 2/14/06 8:41 AM | 1.1864 | 1.1883 | -5.00 | 0.00 | 0.00 | 0.00 | -5.00 | C |
| 06681440 | GBPUSD | 10K | 2/28/06 8:38 AM | 2/14/06 9:21 AM | 1.7370 | 1.7303 | -19.00 | 0.00 | -10.64 | 0.00 | -29.64 | C |
| 06686185 | GBPUSD | 10K | 2/14/06 6:17 PM | 2/15/06 6:10 AM | 1.7398 | 1.7389 | 67.00 | 0.00 | -0.11 | 0.00 | 66.89 | L |
| 06686538 | GBPUSD | 10K | 2/15/06 6:25 AM | 2/15/06 7:57 AM | 1.7406 | 1.7349 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | C |
| 06730923 | USD/CHF | 10K | 3/7/06 9:07 AM | 2/23/06 7:26 PM | 1.3074 | 1.3074 | 57.00 | 0.00 | -2.20 | 0.00 | 54.80 | C |
| 06766831 | EURUSD | 10K | 3/1/06 10:06 AM | 3/2/06 9:31 PM | — | 1.2018 | 0.00 | 0.00 | -3.12 | 0.00 | -3.12 | C |

m09009777 (repeated in right margin on every line)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06775183 | USD/CHF | 10K | | 1.2060 | 3/5/06 6:13 PM | 42.00 | 0.00 | -0.76 | 0.00 | 41.24 L | m09009777 |
| | | | | 1.2930 | 3/6/06 3:13 AM | -154.57 | 0.00 | -1.04 | 0.00 | -155.61 C | m09009777 |
| 06815881 | EUR/USD | 10K | 1.3133 | | 3/7/06 9:06 AM | | | | | Mkt | m09009777 |
| | | | 1.1948 | | 3/14/06 7:23 AM | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 L | m09009777 |
| 06817326 | EUR/USD | 10K | 1.1953 | | 3/14/06 8:21 AM | | | | | Mkt | m09009777 |
| | | | 1.1998 | | 3/14/06 10:07 AM | 54.00 | 0.00 | -0.67 | 0.00 | 53.33 C | m09009777 |
| 06828154 | EUR/USD | 10K | 1.2052 | | 3/15/06 12:35 PM | | | | | Mkt | m09009777 |
| | | | 1.2089 | | 3/16/06 5:20 AM | 24.00 | 0.00 | 0.00 | 0.00 | 24.00 C | m09009777 |
| 06823247 | EUR/USD | 10K | 1.2113 | | 3/16/06 8:33 AM | | | | | SE | m09009777 |
| | | | 1.2110 | | 3/16/06 8:33 AM | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 C | m09009777 |
| 06830937 | EUR/USD | 10K | 1.2135 | | 3/16/06 9:58 AM | | | | | Mkt | m09009777 |
| | | | 1.2138 | | 3/16/06 9:59 AM | 21.00 | 0.00 | 0.00 | 0.00 | 21.00 C | m09009777 |
| 06834450 | EUR/USD | 10K | 1.2159 | | 3/16/06 10:08 AM | | | | | Mkt | m09009777 |
| | | | 1.2164 | | 3/16/06 9:31 PM | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 C | m09009777 |
| | | | 1.2164 | | 3/16/06 10:09 PM | 14.70 | | | | | m09009777 |

**Total:** 196.32 0.00 -181.62 0.00 14.70

**Posted at statement period of time:** 196.32 0.00 -181.62 0.00

## OUTSTANDING ORDERS

No data found for the statement period

## OPEN / FLOATING POSITION

No data found for the statement period

## ACCOUNT ACTIVITY

| | | | | |
|---|---|---|---|---|
| 8/4/04 3:37 PM | Depos | Deposit | 09016654 | 1,000.00 | 1,000.00 |
| 9/14/04 5:04 PM | Intr | Interest Fee | 09016654 | -0.38 | 999.64 |
| 9/14/04 5:04 PM | Intr | Interest Fee | 09016654 | -0.18 | 999.45 |
| 9/15/04 9:26 AM | Intr | Partial closing 2704060 | 02704080 | 0.18 | 999.64 |
| 9/15/04 9:26 AM | Intr | Partial closing 2709369 | 02704060 | -0.18 | 999.45 |
| 9/15/04 9:26 AM | PnL | Profit/Loss of Trade | 02704060 | -54.59 | 944.86 |
| 9/15/04 5:04 PM | Intr | Interest Fee | 02704084 | -0.54 | 944.32 |
| 9/15/04 5:04 PM | Intr | Interest Fee | 02705537 | -1.08 | 943.24 |
| 9/15/04 5:08 PM | Intr | Interest Fee | 02709369 | -0.54 | 942.70 |
| 9/15/04 5:08 PM | Intr | Interest Fee | 02704219 | -1.08 | 941.62 |
| 9/15/04 5:08 PM | Intr | Interest Fee | 02708430 | -0.54 | 941.09 |
| 9/16/04 7:26 AM | PnL | Profit/Loss of Trade | 02704219 | 34.03 | 975.12 |
| 9/16/04 7:26 AM | PnL | Profit/Loss of Trade | 02705537 | 26.29 | 1,001.41 |
| 9/16/04 7:26 AM | PnL | Profit/Loss of Trade | 02704084 | 1.55 | 1,002.96 |
| 9/16/04 7:27 AM | PnL | Profit/Loss of Trade | 02709369 | 0.77 | 1,003.73 |
| 9/16/04 7:28 AM | PnL | Profit/Loss of Trade | 02708430 | 20.10 | 1,023.83 |

| Date/Time | Type | Description | Account | Reference | Amount | Balance |
|---|---|---|---|---|---|---|
| 9/18/04 5:00 PM | Intr | Interest Fee | 09016654 | 02720394 | -0.18 | 1,023.65 |
| 9/18/04 7:36 PM | PnL | Profit/Loss of Trade | 09016654 | 02720394 | 0.00 | 1,023.65 |
| 9/17/04 11:32 AM | PnL | Profit/Loss of Trade | 09016654 | 02724597 | 11.52 | 1,035.16 |
| 9/17/04 11:44 AM | PnL | Profit/Loss of Trade | 09016654 | 02724490 | 10.76 | 1,045.92 |
| 9/17/04 5:03 PM | Intr | Interest Fee | 09016654 | 02722945 | -0.18 | 1,045.74 |
| 9/20/04 3:15 AM | PnL | Profit/Loss of Trade | 09016654 | 02727083 | 3.85 | 1,049.59 |
| 9/20/04 4:26 AM | PnL | Profit/Loss of Trade | 09016654 | 02728415 | 5.39 | 1,054.98 |
| 9/20/04 11:44 AM | PnL | Profit/Loss of Trade | 09016654 | 02722945 | -19.29 | 1,035.70 |
| 9/21/04 5:33 AM | PnL | Profit/Loss of Trade | 09016654 | 02733072 | 30.16 | 1,065.86 |
| 9/21/04 5:33 AM | PnL | Profit/Loss of Trade | 09016654 | 02732959 | 13.14 | 1,079.00 |
| 9/21/04 5:48 AM | PnL | Profit/Loss of Trade | 09016654 | 02732940 | 24.00 | 1,103.00 |
| 9/21/04 7:05 AM | PnL | Profit/Loss of Trade | 09016654 | 02735415 | 0.78 | 1,103.78 |
| 9/22/04 6:15 AM | PnL | Profit/Loss of Trade | 09016654 | 02744167 | -54.47 | 1,049.31 |
| 9/22/04 6:30 AM | PnL | Profit/Loss of Trade | 09016654 | 02744403 | 46.67 | 1,095.98 |
| 9/22/04 7:46 AM | PnL | Profit/Loss of Trade | 09016654 | 02744647 | -23.32 | 1,072.66 |
| 9/22/04 10:38 AM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -1,000.00 | 72.66 |
| 9/30/04 8:29 PM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 500.00 | 572.66 |
| 10/1/04 11:02 AM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -500.00 | 72.66 |
| 10/6/04 8:44 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 1,000.00 | 1,072.66 |
| 10/8/04 2:54 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -1,000.00 | 72.66 |
| 10/13/04 9:35 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 1,000.00 | 1,072.66 |
| 10/13/04 9:18 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -1,000.00 | 72.66 |
| 10/17/04 11:31 PM | Tx | Creditbay Deposit for Soheil Zarerpour - 09009777 - DEP10979761154125 | 09016654 | | 2,000.00 | 2,072.66 |
| 10/20/04 9:12 AM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -2,000.00 | 72.66 |
| 10/27/04 11:33 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -72.66 | 0.00 |
| 10/17/05 11:07 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 200.00 | 200.00 |
| 10/18/05 4:37 AM | PnL | Profit/Loss of Trade | 09016654 | 06064818 | 51.00 | 251.00 |
| 10/18/05 4:37 AM | PnL | Profit/Loss of Trade | 09016654 | 06064819 | -47.76 | 203.24 |
| 10/18/05 4:37 AM | PnL | Profit/Loss of Trade | 09016654 | 06067206 | 15.00 | 218.24 |
| 10/18/05 5:56 AM | PnL | Profit/Loss of Trade | 09016654 | 06068007 | 23.06 | 241.30 |
| 10/18/05 5:25 PM | PnL | Profit/Loss of Trade | 09016654 | 06068381 | 25.38 | 266.68 |
| 10/18/05 3:07 PM | PnL | Profit/Loss of Trade | 09016654 | 06072005 | 0.77 | 267.45 |

| Date/Time | Code | Description | Account | Trans ID | Amount | Balance |
|---|---|---|---|---|---|---|
| 10/18/05 3:48 PM | PnL | Profit/Loss of Trade | 09016654 | 06068384 | 20.00 | 287.45 |
| 10/19/05 2:45 PM | PnL | Profit/Loss of Trade | 09016654 | 06076931 | 0.00 | 287.45 |
| 10/19/05 5:09 PM | Intr | Interest Fee | 09016654 | 08079714 | -2.64 | 284.8? |
| 10/20/05 3:16 PM | PnL | Profit/Loss of Trade | 09016654 | 06079714 | 48.51 | 331.3? |
| 10/23/05 6:47 PM | PnL | Profit/Loss of Trade | 09016654 | 06097812 | -4.32 | 327.0? |
| 10/24/05 9:06 AM | PnL | Profit/Loss of Trade | 09016654 | 06098304 | 21.00 | 348.0? |
| 10/24/05 9:20 AM | PnL | Profit/Loss of Trade | 09016654 | 06098919 | -5.19 | 342.8? |
| 10/24/05 5:07 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 342.3? |
| 10/25/05 1:51 PM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 100.00 | 442.3? |
| 10/25/05 5:07 PM | Intr | Interest Fee | 09016654 | 06110945 | -1.05 | 441.3? |
| 10/25/05 5:07 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 440.9? |
| 10/26/05 5:07 PM | Intr | Interest Fee | 09016654 | 06098302 | -1.29 | 439.6? |
| 10/26/05 5:07 PM | Intr | Interest Fee | 09016654 | 06110945 | -3.15 | 436.4? |
| 10/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 06110945 | -1.05 | 435.4? |
| 10/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 434.9? |
| 10/28/05 5:06 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 434.5? |
| 10/28/05 5:06 PM | Intr | Interest Fee | 09016654 | 06110945 | -1.05 | 433.5? |
| 10/31/05 1:51 PM | PnL | Profit/Loss of Trade | 09016654 | 06110945 | -147.74 | 285.7? |
| 10/31/05 5:14 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 285.3? |
| 11/1/05 5:09 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 284.9? |
| 11/2/05 5:10 PM | Intr | Interest Fee | 09016654 | 06098302 | -1.29 | 283.6? |
| 11/3/05 5:08 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 283.1? |
| 11/4/05 5:10 PM | Intr | Interest Fee | 09016654 | 06173891 | -1.05 | 283.1? |
| 11/4/05 5:10 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.43 | 282.1? |
| 11/7/05 5:17 PM | Intr | Interest Fee | 09016654 | 06173891 | -1.13 | 281.7? |
| 11/7/05 5:17 PM | Intr | Interest Fee | 09016654 | 06098302 | -0.28 | 280.5? |
| 11/8/05 12:28 AM | PnL | Profit/Loss of Trade | 09016654 | 06098302 | 277.00 | 280.3? |
| 11/8/05 5:11 PM | Intr | Interest Fee | 09016654 | 06173891 | -1.13 | 557.3? |
| 11/9/05 12:42 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 500.00 | 556.1? |
| 11/9/05 6:51 AM | PnL | Profit/Loss of Trade | 09016654 | 06191142 | 54.00 | 1,056.1? |
| 11/9/05 5:07 PM | Intr | Interest Fee | 09016654 | 06173891 | -4.52 | 1,110.1? |
| 11/11/05 9:40 AM | PnL | Profit/Loss of Trade | 09016654 | 06207598 | 3.00 | 1,105.6? |
| 11/11/05 5:06 PM | Intr | Interest Fee | 09016654 | 06173891 | -1.13 | 1,108.6? |
| 11/14/05 6:17 AM | PnL | Profit/Loss of Trade | 09016654 | 06173891 | 30.35 | 1,107.5? |
| 11/14/05 9:13 AM | PnL | Profit/Loss of Trade | 09016654 | 06215938 | -1.00 | 1,137.8? |
| 11/15/05 5:23 AM | PnL | Profit/Loss of Trade | 09016654 | 06218719 | 10.09 | 1,136.8? |
| 11/15/05 5:23 AM | PnL | Profit/Loss of Trade | 09016654 | 06218717 | 11.77 | 1,146.9? |
| 11/15/05 10:27 AM | PnL | Profit/Loss of Trade | 09016654 | 06221053 | 12.59 | 1,158.7? |
| 11/21/05 10:28 AM | PnL | Profit/Loss of Trade | 09016654 | 06256428 | 8.00 | 1,171.3? |
| 11/21/05 10:59 AM | PnL | Profit/Loss of Trade | 09016654 | 06259057 | -29.00 | 1,179.3? |
| 11/22/05 3:42 PM | PnL | Profit/Loss of Trade | 09016654 | 06268524 | 4.00 | 1,150.3? |
| 11/24/05 5:07 PM | Intr | Interest Fee | 09016654 | 06279973 | -0.64 | 1,154.3? |
| 11/24/05 9:06 PM | PnL | Profit/Loss of Trade | 09016654 | 06279973 | -27.00 | 1,153.69 |
| | | | | | | 1,126.69 |

| Date/Time | Type | Description | Account | Transaction | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/5/05 10:53 AM | PnL | Profit/Loss of Trade | 09016654 | 08330176 | -12.00 | 1,114.69 |
| 12/5/05 5:12 PM | Intr | Interest Fee | 09016654 | 08332095 | -0.64 | 1,114.05 |
| 12/5/05 5:12 PM | Intr | Interest Fee | 09016654 | 08330226 | -0.64 | 1,113.41 |
| 12/5/05 5:12 PM | Intr | Interest Fee | 09016654 | 08330253 | -0.64 | 1,112.77 |
| 12/6/05 4:52 AM | PnL | Profit/Loss of Trade | 09016654 | 08330253 | 1.00 | 1,113.77 |
| 12/6/05 4:52 AM | PnL | Profit/Loss of Trade | 09016654 | 08330226 | 6.00 | 1,119.77 |
| 12/6/05 1:02 PM | PnL | Profit/Loss of Trade | 09016654 | 08337890 | 22.00 | 1,141.77 |
| 12/6/05 5:08 PM | Intr | Interest Fee | 09016654 | 08332095 | -0.64 | 1,141.13 |
| 12/7/05 9:28 AM | PnL | Profit/Loss of Trade | 09016654 | 08342765 | 6.00 | 1,147.13 |
| 12/7/05 5:07 PM | Intr | Interest Fee | 09016654 | 08332095 | -1.92 | 1,145.21 |
| 12/7/05 5:07 PM | Intr | Interest Fee | 09016654 | 08342047 | -0.78 | 1,144.43 |
| 12/8/05 12:09 PM | PnL | Profit/Loss of Trade | 09016654 | 08348247 | 60.00 | 1,204.43 |
| 12/8/05 12:10 PM | PnL | Profit/Loss of Trade | 09016654 | 08332095 | 20.00 | 1,224.43 |
| 12/8/05 5:07 PM | Intr | Interest Fee | 09016654 | 08352359 | -0.64 | 1,223.79 |
| 12/8/05 5:07 PM | Intr | Interest Fee | 09016654 | 08352457 | -0.64 | 1,223.15 |
| 12/8/05 5:07 PM | Intr | Interest Fee | 09016654 | 08342047 | -0.26 | 1,222.89 |
| 12/9/05 6:09 AM | PnL | Profit/Loss of Trade | 09016654 | 08353263 | 10.00 | 1,232.89 |
| 12/9/05 11:12 AM | PnL | Profit/Loss of Trade | 09016654 | 08355802 | 23.00 | 1,255.89 |
| 12/9/05 5:08 PM | Intr | Interest Fee | 09016654 | 08342047 | -0.26 | 1,255.63 |
| 12/9/05 5:08 PM | Intr | Interest Fee | 09016654 | 08352359 | -0.64 | 1,254.99 |
| 12/9/05 5:08 PM | Intr | Interest Fee | 09016654 | 08352457 | -0.64 | 1,254.35 |
| 12/11/05 7:04 PM | PnL | Profit/Loss of Trade | 09016654 | 08359196 | 9.00 | 1,263.35 |
| 12/11/05 8:50 PM | PnL | Profit/Loss of Trade | 09016654 | 08359857 | 30.00 | 1,293.35 |
| 12/11/05 9:17 PM | PnL | Profit/Loss of Trade | 09016654 | 08352457 | 22.00 | 1,315.35 |
| 12/12/05 7:02 AM | PnL | Profit/Loss of Trade | 09016654 | 08352359 | 66.00 | 1,381.35 |
| 12/12/05 7:02 AM | PnL | Profit/Loss of Trade | 09016654 | 08360633 | 55.00 | 1,436.35 |
| 12/12/05 7:35 AM | PnL | Profit/Loss of Trade | 09016654 | 08363273 | 2.00 | 1,438.35 |
| 12/12/05 7:55 AM | PnL | Profit/Loss of Trade | 09016654 | 08363394 | 25.00 | 1,463.35 |
| 12/12/05 8:20 AM | PnL | Profit/Loss of Trade | 09016654 | 08363433 | 56.00 | 1,519.35 |
| 12/12/05 8:21 AM | PnL | Profit/Loss of Trade | 09016654 | 08363628 | 36.00 | 1,555.35 |
| 12/12/05 9:15 AM | PnL | Profit/Loss of Trade | 09016654 | 08364840 | 6.00 | 1,561.35 |
| 12/12/05 11:32 AM | PnL | Profit/Loss of Trade | 09016654 | 08365136 | 23.00 | 1,584.35 |
| 12/12/05 12:25 PM | PnL | Profit/Loss of Trade | 09016654 | 08365868 | 0.00 | 1,584.35 |
| 12/12/05 5:08 PM | Intr | Interest Fee | 09016654 | 08342047 | -0.26 | 1,584.09 |
| 12/12/05 5:08 PM | Intr | Interest Fee | 09016654 | 08365928 | -0.26 | 1,583.83 |
| 12/12/05 5:08 PM | Intr | Interest Fee | 09016654 | 08366216 | -0.64 | 1,583.19 |
| 12/12/05 5:08 PM | Intr | Interest Fee | 09016654 | 08366922 | -0.79 | 1,582.40 |
| 12/12/05 11:12 PM | PnL | Profit/Loss of Trade | 09016654 | 08365928 | -11.00 | 1,571.40 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 08342047 | -0.26 | 1,571.14 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 08366216 | -0.64 | 1,570.50 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 08366922 | -0.79 | 1,569.71 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 08367189 | -0.64 | 1,569.07 |
| 12/13/05 5:08 PM | Intr | Interest Fee | 09016654 | 08368032 | -0.64 | 1,568.43 |
| 12/13/05 8:30 PM | PnL | Profit/Loss of Trade | 09016654 | 08368032 | 47.00 | 1,615.43 |
| 12/13/05 8:37 PM | PnL | Profit/Loss of Trade | 09016654 | 08367189 | 23.00 | 1,638.43 |
| 12/13/05 10:43 PM | PnL | Profit/Loss of Trade | 09016654 | 08366216 | 41.00 | 1,679.43 |

| Balance | Date/Time | Type | Description | Account | Ref Account | Amount |
|---|---|---|---|---|---|---|
| 1,677.06 | 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -2.37 |
| 1,675.xx | 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06375994 | -1.92 |
| 1,673.xx | 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376005 | -1.92 |
| 1,671.xx | 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376083 | -1.92 |
| 1,669.xx | 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376194 | -1.92 |
| 1,667.xx | 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376344 | -1.92 |
| 1,666.xx | 12/14/05 5:07 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.78 |
| 1,665.xx | 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 |
| 1,665.xx | 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06375994 | -0.64 |
| 1,664.xx | 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.64 |
| 1,663.xx | 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.64 |
| 1,663.xx | 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06376194 | -0.64 |
| 1,662.xx | 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06376344 | -0.64 |
| 1,662.xx | 12/15/05 5:14 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.26 |
| 1,672.43 | 12/16/05 1:17 AM | PnL | Profit/Loss of Trade | 09016654 | 06394048 | 10.00 |
| 1,872.xx | 12/16/05 1:56 AM | Tx | Transfer fund between acct#09009777 and acct#09016654 | 09016654 | | 200.00 |
| 1,892.xx | 12/16/05 12:29 PM | PnL | Profit/Loss of Trade | 09016654 | 06397136 | 20.00 |
| 1,891.xx | 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 |
| 1,891.xx | 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06375994 | -0.64 |
| 1,890.xx | 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.64 |
| 1,889.xx | 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.64 |
| 1,889.xx | 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06376194 | -0.64 |
| 1,888.xx | 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06376344 | -0.64 |
| 1,888.xx | 12/16/05 5:06 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.26 |
| 1,895.xx | 12/18/05 2:22 PM | PnL | Profit/Loss of Trade | 09016654 | 06376194 | 7.00 |
| 1,894.xx | 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 |
| 1,893.xx | 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06375994 | -0.68 |
| 1,893.xx | 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.68 |
| 1,892.35 | 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.68 |
| 1,891.xx | 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06376344 | -0.68 |
| 1,890.xx | 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06404965 | -0.68 |
| 1,890.xx | 12/19/05 5:07 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.18 |
| 3,890.xx | 12/19/05 5:54 PM | Tx | Soheil Zeerpour - CP - A1414708777S238 | 09016654 | | 2,000.00 |
| 3,884.xx | 12/19/05 8:43 PM | PnL | Profit/Loss of Trade | 09016654 | 06404965 | -6.00 |
| 3,727.xx | 12/20/05 2:37 PM | PnL | Profit/Loss of Trade | 09016654 | 06375994 | -157.00 |
| 3,721.xx | 12/20/05 2:59 PM | PnL | Profit/Loss of Trade | 09016654 | 06412609 | -8.00 |
| 3,565.xx | 12/20/05 4:39 PM | PnL | Profit/Loss of Trade | 09016654 | 06376344 | -156.00 |
| 3,565.xx | 12/20/05 5:13 PM | Intr | Interest Fee | 09016654 | 06342047 | -0.18 |
| 3,564.xx | 12/20/05 5:13 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 |
| 3,564.xx | 12/20/05 5:13 PM | Intr | Interest Fee | 09016654 | 06376005 | -0.68 |
| 3,563.xx | 12/20/05 5:13 PM | Intr | Interest Fee | 09016654 | 06376083 | -0.68 |
| 3,571.48 | 12/21/05 10:46 AM | PnL | Profit/Loss of Trade | 09016654 | 06417843 | 8.00 |
| 3,581.48 | 12/21/05 1:28 PM | PnL | Profit/Loss of Trade | 09016654 | 06418688 | 10.00 |
| 3,578.76 | 12/21/05 5:12 PM | Intr | Interest Fee | 09016654 | 06376005 | -2.72 |

| Date/Time | Type | Description | Account | Account | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/21/05 5:12 PM | Intr | Interest Fee | 09016654 | 08376083 | -2.72 | 3.576.04 |
| 12/21/05 5:12 PM | Intr | Interest Fee | 09016654 | 08342047 | -0.90 | 3.575.xx |
| 12/21/05 5:12 PM | Intr | Interest Fee | 09016654 | 08366922 | -4.74 | 3.570.xx |
| 12/22/05 5:13 PM | Intr | Interest Fee | 09016654 | 08342047 | -0.18 | 3.570.72 |
| 12/22/05 5:13 PM | Intr | Interest Fee | 09016654 | 08376005 | -0.68 | 3.569.94 |
| 12/22/05 5:13 PM | Intr | Interest Fee | 09016654 | 08376083 | -0.66 | 3.568.86 |
| 12/27/05 3:04 PM | Intr | Interest Fee | 09016654 | 08376005 | -0.68 | 3.568.xx |
| 12/27/05 3:04 PM | Intr | Interest Fee | 09016654 | 08376083 | -0.68 | 3.567.50 |
| 12/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 08342047 | -0.18 | 3.567.xx |
| 12/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 08366922 | -0.79 | 3.566.xx |
| 12/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 08376005 | -0.68 | 3.565.81 |
| 12/27/05 5:07 PM | Intr | Interest Fee | 09016654 | 08376083 | -0.68 | 3.565.xx |
| 12/28/05 5:23 AM | PnL | Profit/Loss of Trade | 09016654 | 08437451 | 1.00 | 3.566.xx |
| 12/28/05 10:39 AM | PnL | Profit/Loss of Trade | 09016654 | 08342047 | 28.00 | 3.594.xx |
| 12/28/05 5:20 PM | Intr | Interest Fee | 09016654 | 08366922 | -3.95 | 3.590.22 |
| 12/28/05 5:20 PM | Intr | Interest Fee | 09016654 | 08376005 | -2.72 | 3.587.xx |
| 12/28/05 5:20 PM | Intr | Interest Fee | 09016654 | 08376083 | -2.72 | 3.584.xx |
| 12/28/05 6:50 PM | PnL | Profit/Loss of Trade | 09016654 | 08376083 | -180.00 | 3.404.xx |
| 12/29/05 3:23 AM | PnL | Profit/Loss of Trade | 09016654 | 08376005 | -167.00 | 3.237.xx |
| 12/29/05 5:10 PM | Intr | Interest Fee | 09016654 | 08366922 | -0.79 | 3.236.99 |
| 12/30/05 2:12 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -2,000.00 | 1.236.91 |
| 1/3/06 5:18 PM | Intr | Interest Fee | 09016654 | 08366922 | -0.79 | 1.238.21 |
| 1/3/06 5:18 PM | Intr | Interest Fee | 09016654 | 08459620 | -0.68 | 1.235.xx |
| 1/3/06 5:18 PM | Intr | Interest Fee | 09016654 | 08459818 | -0.68 | 1.234.xx |
| 1/3/06 6:46 PM | PnL | Profit/Loss of Trade | 09016654 | 08459620 | 51.00 | 1.285.xx |
| 1/3/06 6:47 PM | PnL | Profit/Loss of Trade | 09016654 | 08459818 | 32.00 | 1.317.xx |
| 1/4/06 7:27 AM | PnL | Profit/Loss of Trade | 09016654 | 08464889 | 33.00 | 1.350.xx |
| 1/4/06 8:48 AM | PnL | Profit/Loss of Trade | 09016654 | 08467078 | 18.00 | 1.366.xx |
| 1/4/06 5:07 PM | Intr | Interest Fee | 09016654 | 08366922 | -3.16 | 1.363.xx |
| 1/5/06 10:02 AM | PnL | Profit/Loss of Trade | 09016654 | 08475288 | -1.00 | 1.362.xx |
| 1/5/06 5:07 PM | Intr | Interest Fee | 09016654 | 08366922 | -0.79 | 1.361.xx |
| 1/5/06 5:07 PM | Intr | Interest Fee | 09016654 | 08475629 | -0.68 | 1.361.xx |
| 1/6/06 6:21 AM | PnL | Profit/Loss of Trade | 09016654 | 08475829 | 2.00 | 1.363.xx |
| 1/6/06 12:08 PM | PnL | Profit/Loss of Trade | 09016654 | 08484677 | 7.00 | 1.370.xx |
| 1/9/06 12:42 PM | PnL | Profit/Loss of Trade | 09016654 | 08487110 | -25.00 | 1.345.xx |
| 1/9/06 5:08 PM | Intr | Interest Fee | 09016654 | 08366922 | -0.79 | 1.344.xx |
| 1/9/06 5:08 PM | Intr | Interest Fee | 09016654 | 08467063 | -0.68 | 1.343.xx |
| 1/9/06 5:08 PM | Intr | Interest Fee | 09016654 | 08488572 | -0.68 | 1.343.xx |
| 1/10/06 5:08 PM | Intr | Interest Fee | 09016654 | 08366922 | -0.79 | 1.342.xx |
| 1/10/06 5:08 PM | Intr | Interest Fee | 09016654 | 08487063 | -0.68 | 1.341.xx |
| 1/10/06 5:08 PM | Intr | Interest Fee | 09016654 | 08488572 | -0.68 | 1.340.xx |
| 1/11/06 1:42 PM | PnL | Profit/Loss of Trade | 09016654 | 08504662 | 10.00 | 1.350.91 |
| 1/11/06 5:08 PM | Intr | Interest Fee | 09016654 | 08366922 | -3.16 | 1.347.75 |
| 1/11/06 5:08 PM | Intr | Interest Fee | 09016654 | 08487063 | -2.72 | 1.345.03 |
| 1/11/06 5:08 PM | Intr | Interest Fee | 09016654 | 08488572 | -2.72 | 1.342.31 |

| Date/Time | Type | Description | Account | Ref | Amount | Balance |
|---|---|---|---|---|---|---|
| 1/11/08 9:03 PM | PnL | Profit/Loss of Trade | 09016654 | 06498572 | 13.00 | 1,355.31 |
| 1/11/08 9:03 PM | PnL | Profit/Loss of Trade | 09016654 | 06497063 | 12.00 | 1,367.31 |
| 1/12/08 9:28 AM | PnL | Profit/Loss of Trade | 09016654 | 06513030 | -23.00 | 1,344.31 |
| 1/12/06 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,343.52 |
| 1/12/06 5:07 PM | Intr | Interest Fee | 09016654 | 06508325 | -0.68 | 1,342.84 |
| 1/13/06 12:48 PM | PnL | Profit/Loss of Trade | 09016654 | 06508325 | -3.00 | 1,339.84 |
| 1/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06524411 | -0.68 | 1,339.16 |
| 1/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,338.37 |
| 1/17/06 5:16 PM | Intr | Interest Fee | 09016654 | 06531188 | -0.68 | 1,337.69 |
| 1/17/06 5:18 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,336.90 |
| 1/17/06 5:18 PM | Intr | Interest Fee | 09016654 | 06524411 | -0.68 | 1,336.22 |
| 1/18/06 5:19 PM | Intr | Interest Fee | 09016654 | 06366922 | -2.37 | 1,333.85 |
| 1/18/06 5:19 PM | Intr | Interest Fee | 09016654 | 06524411 | -2.04 | 1,331.81 |
| 1/18/06 5:19 PM | Intr | Interest Fee | 09016654 | 06531188 | -2.04 | 1,329.77 |
| 1/19/06 5:11 PM | Intr | Interest Fee | 09016654 | 06524411 | -0.68 | 1,329.09 |
| 1/19/06 5:11 PM | Intr | Interest Fee | 09016654 | 06531188 | -0.68 | 1,328.41 |
| 1/19/06 5:11 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,327.62 |
| 1/20/06 5:13 PM | Intr | Interest Fee | 09016654 | 06524411 | -0.68 | 1,326.94 |
| 1/20/06 5:13 PM | Intr | Interest Fee | 09016654 | 06531188 | -0.68 | 1,326.26 |
| 1/20/06 5:13 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,325.47 |
| 1/22/08 7:43 PM | PnL | Profit/Loss of Trade | 09016654 | 06531188 | 119.00 | 1,444.47 |
| 1/22/08 7:45 PM | PnL | Profit/Loss of Trade | 09016654 | 06524411 | 88.00 | 1,532.47 |
| 1/22/08 7:58 PM | Tx | Transfer fund between acct#09016654 and acct#09009777 | 09016654 | | -500.00 | 1,032.47 |
| 1/22/06 10:05 PM | PnL | Profit/Loss of Trade | 09016654 | 06563943 | 14.00 | 1,046.47 |
| 1/23/06 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,045.68 |
| 1/24/06 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,044.89 |
| 1/25/06 5:19 PM | Intr | Interest Fee | 09016654 | 06366922 | -2.37 | 1,042.52 |
| 1/26/06 5:08 PM | Intr | Interest Fee | 09016654 | 06566535 | -0.68 | 1,041.84 |
| 1/26/06 5:08 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,041.05 |
| 1/26/06 5:08 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.68 | 1,040.37 |
| 1/27/06 5:11 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.68 | 1,039.69 |
| 1/27/06 5:11 PM | Intr | Interest Fee | 09016654 | 06598598 | -0.68 | 1,039.01 |
| 1/27/06 5:11 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,038.22 |
| 1/27/06 5:11 PM | Intr | Interest Fee | 09016654 | 06566535 | -0.68 | 1,037.54 |
| 1/30/06 5:18 PM | Intr | Interest Fee | 09016654 | 06598598 | -0.68 | 1,036.86 |
| 1/30/06 5:18 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.68 | 1,036.18 |
| 1/30/06 5:18 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,035.39 |
| 1/30/06 5:18 PM | Intr | Interest Fee | 09016654 | 06566535 | -0.68 | 1,034.71 |
| 1/31/08 2:32 PM | PnL | Profit/Loss of Trade | 09016654 | 06612888 | -14.00 | 1,020.71 |
| 1/31/06 5:22 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.79 | 1,019.92 |
| 1/31/06 5:22 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.68 | 1,019.24 |
| 1/31/06 5:22 PM | Intr | Interest Fee | 09016654 | 06566535 | -0.68 | 1,018.56 |
| 1/31/06 5:22 PM | Intr | Interest Fee | 09016654 | 06598598 | -0.68 | 1,017.88 |
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06566535 | -2.04 | 1,015.84 |
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -2.37 | 1,013.47 |

| Date/Time | Type | Description | Account | Reference | Amount | Balance |
|---|---|---|---|---|---|---|
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06599598 | -2.04 | 1,011.43 |
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016654 | 06566210 | -2.04 | 1,009.39 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.76 | 1,008.63 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06599598 | -0.76 | 1,007.87 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.76 | 1,007.11 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.87 | 1,006.24 |
| 2/3/06 9:03 AM | PnL | Profit/Loss of Trade | 09016654 | 06599598 | -127.00 | 879.24 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016654 | 06566210 | -0.76 | 878.48 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.76 | 877.72 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.87 | 876.85 |
| 2/5/06 10:35 PM | PnL | Profit/Loss of Trade | 09016654 | 06566210 | -193.00 | 683.85 |
| 2/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06586535 | -0.76 | 683.09 |
| 2/6/06 5:14 PM | Intr | Interest Fee | 09016654 | 06366922 | -0.87 | 682.22 |
| 2/6/06 7:01 PM | PnL | Profit/Loss of Trade | 09016654 | 06586535 | -298.00 | 384.22 |
| 2/7/06 1:41 AM | PnL | Profit/Loss of Trade | 09016654 | 06366922 | -31.96 | 352.26 |
| 2/14/06 8:30 AM | PnL | Profit/Loss of Trade | 09016654 | 06680048 | -28.00 | 324.26 |
| 2/14/06 10:54 AM | PnL | Profit/Loss of Trade | 09016654 | 06680823 | -5.00 | 319.26 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016654 | 06679918 | -0.11 | 319.15 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 318.39 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016654 | 06681440 | -0.11 | 318.28 |
| 2/14/06 6:17 PM | PnL | Profit/Loss of Trade | 09016654 | 06681440 | 67.00 | 385.28 |
| 2/15/06 5:35 AM | PnL | Profit/Loss of Trade | 09016654 | 06679918 | 11.00 | 396.28 |
| 2/15/06 6:25 AM | PnL | Profit/Loss of Trade | 09016654 | 06686185 | 9.00 | 405.28 |
| 2/15/06 5:18 PM | Intr | Interest Fee | 09016654 | 06680772 | -3.04 | 402.24 |
| 2/15/06 5:18 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.44 | 401.80 |
| 2/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 401.04 |
| 2/16/06 5:10 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 400.93 |
| 2/20/06 5:07 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 400.17 |
| 2/20/06 5:07 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 400.06 |
| 2/21/06 5:18 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 399.95 |
| 2/21/06 5:18 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 399.19 |
| 2/22/06 5:10 PM | Intr | Interest Fee | 09016654 | 06680772 | -2.28 | 396.91 |
| 2/22/06 5:10 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.33 | 396.58 |
| 2/23/06 5:08 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 395.82 |
| 2/23/06 5:08 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 395.71 |
| 2/23/06 8:26 PM | Tx | Transfer fund between acct#09009777 anc acct#09016654 | 09016654 | | 100.00 | 495.71 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 494.95 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 494.84 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016654 | 06730923 | -1.04 | 493.80 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016654 | 06680772 | -0.76 | 493.04 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 492.93 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016654 | 06730923 | -1.04 | 491.89 |
| 2/28/06 8:38 AM | PnL | Profit/Loss of Trade | 09016654 | 06680772 | -19.00 | 472.89 |
| 2/28/06 5:15 PM | Intr | Interest Fee | 09016654 | 06730923 | -1.04 | 471.85 |
| 2/28/06 5:15 PM | Intr | Interest Fee | 09016654 | 06686538 | -0.11 | 471.74 |

| Date/Time | Type | Description | Account | Amount | Ref | Balance |
|---|---|---|---|---|---|---|
| 3/1/06 10:06 AM | PnL | Profit/Loss of Trade | 09016854 | 0.00 | 06730923 | 471.74 |
| 3/1/05 5:12 PM | Intr | Interest Fee | 09016854 | -0.33 | 06686538 | 471.41 |
| 3/2/06 5:17 PM | Intr | Interest Fee | 09016854 | -0.11 | 06686538 | 471.30 |
| 3/3/06 5:12 PM | Intr | Interest Fee | 09016854 | -0.11 | 06686538 | 471.19 |
| 3/3/06 5:12 PM | Intr | Interest Fee | 09016854 | -0.76 | 06766831 | 470.43 |
| 3/5/06 6:13 PM | PnL | Profit/Loss of Trade | 09016854 | 42.00 | 06766831 | 512.43 |
| 3/6/06 5:14 PM | Intr | Interest Fee | 09016854 | -0.11 | 06686538 | 512.32 |
| 3/6/06 5:14 PM | Intr | Interest Fee | 09016854 | -1.04 | 06775183 | 511.28 |
| 3/7/06 9:06 AM | PnL | Profit/Loss of Trade | 09016854 | -154.57 | 06775183 | 356.71 |
| 3/7/06 9:07 AM | PnL | Profit/Loss of Trade | 09016854 | 57.00 | 06686538 | 413.71 |
| 3/14/06 8:21 AM | PnL | Profit/Loss of Trade | 09016854 | 5.00 | 06815681 | 418.71 |
| 3/14/06 5:14 PM | Intr | Interest Fee | 09016854 | -0.67 | 06817326 | 418.04 |
| 3/15/06 12:35 PM | PnL | Profit/Loss of Trade | 09016854 | 54.00 | 06817326 | 472.04 |
| 3/16/06 8:33 AM | PnL | Profit/Loss of Trade | 09016854 | 24.00 | 06828154 | 496.04 |
| 3/16/06 9:58 AM | PnL | Profit/Loss of Trade | 09016854 | 25.00 | 06823247 | 521.04 |
| 3/16/06 10:08 AM | PnL | Profit/Loss of Trade | 09016854 | 21.00 | 06830937 | 542.04 |
| 3/16/06 10:09 PM | PnL | Profit/Loss of Trade | 09016854 | 0.00 | 06834450 | 542.04 |
| 3/21/06 3:32 PM | Tx | Transfer fund between acct#09016854 and acct#09009777 | 09016854 | -540.00 | | 2.04 |

**Total:** 2.04

## ACCOUNT SUMMARY

| | | Amount |
|---|---|---|
| | Beginning Balance | 0.00 |
| Comm | Trading Commission | 0.00 |
| Intr | Interest Fee | -181.62 |
| PnL | Profit/Loss of Trade | 196.32 |
| Depos | Deposit | 1,000.00 |
| Wthd | Withdrawal | 0.00 |
| Tx | Funds transfer | -1,012.66 |
| Option | Options Payout | 0.00 |
| Comm | Options Commission | 0.00 |
| WithdFee | Withdrawal Fee | 0.00 |
| MngFee | Management Fee | 0.00 |
| PerfFee | Performance Fee | 0.00 |
| Void | Deposit Rollback | 0.00 |
| | Ending Balance | 2.04 |
| | Floating P/L | 0.00 |
| | Equity | 2.04 |
| | Necessary Margin | 0.00 |
| | Usable Margin | 2.04 |

Notes:

Under normal market conditions, the FCM's prices are 1 to 2 pips above interbank market rates, of which up to 0.50 pip may be rebated to the introducer(s) of the account. FXCM 32 Old Slip 10th Fl. New York, NY 10005.

| Date/Time | Type | Description | Account | Ref | Amount | Balance |
|---|---|---|---|---|---|---|
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016854 | 06599598 | -2.04 | 1,011.43 |
| 2/1/06 5:07 PM | Intr | Interest Fee | 09016854 | 06586210 | -2.04 | 1,009.39 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016854 | 06586535 | -0.76 | 1,008.63 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016854 | 06599598 | -0.76 | 1,007.87 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016854 | 06586210 | -0.76 | 1,007.11 |
| 2/2/06 5:07 PM | Intr | Interest Fee | 09016854 | 06366922 | -0.87 | 1,006.24 |
| 2/3/06 9:03 AM | PnL | Profit/Loss of Trade | 09016854 | 06599598 | -127.00 | 879.24 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016854 | 06586210 | -0.76 | 878.48 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016854 | 06586535 | -0.76 | 877.72 |
| 2/3/06 5:15 PM | Intr | Interest Fee | 09016854 | 06366922 | -0.87 | 876.96 |
| 2/5/06 10:35 PM | PnL | Profit/Loss of Trade | 09016854 | 06586210 | -193.00 | 683.96 |
| 2/6/06 5:14 PM | Intr | Interest Fee | 09016854 | 06586535 | -0.76 | 683.20 |
| 2/6/06 5:14 PM | Intr | Interest Fee | 09016854 | 06366922 | -0.87 | 682.33 |
| 2/6/06 7:01 PM | PnL | Profit/Loss of Trade | 09016854 | 06586535 | -298.00 | 384.33 |
| 2/7/06 1:41 AM | PnL | Profit/Loss of Trade | 09016854 | 06366922 | -31.96 | 352.37 |
| 2/14/06 8:30 AM | PnL | Profit/Loss of Trade | 09016854 | 06600048 | -28.00 | 324.41 |
| 2/14/06 10:54 AM | PnL | Profit/Loss of Trade | 09016854 | 06600623 | -5.00 | 319.41 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016854 | 06679918 | -0.11 | 319.30 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016854 | 06600772 | -0.76 | 318.54 |
| 2/14/06 5:19 PM | Intr | Interest Fee | 09016854 | 06681440 | -0.11 | 318.43 |
| 2/14/06 6:17 PM | PnL | Profit/Loss of Trade | 09016854 | 06681440 | 67.00 | 385.43 |
| 2/15/06 5:35 AM | PnL | Profit/Loss of Trade | 09016854 | 06679918 | 11.00 | 396.43 |
| 2/15/06 6:25 AM | PnL | Profit/Loss of Trade | 09016854 | 06688185 | 9.00 | 405.43 |
| 2/15/06 5:18 PM | Intr | Interest Fee | 09016854 | 06680772 | -3.04 | 402.39 |
| 2/15/06 5:18 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.44 | 401.95 |
| 2/16/06 5:10 PM | Intr | Interest Fee | 09016854 | 06680772 | -0.76 | 401.19 |
| 2/16/06 5:10 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.11 | 401.08 |
| 2/20/06 5:07 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.76 | 400.32 |
| 2/20/06 5:07 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.11 | 400.21 |
| 2/21/06 5:18 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.11 | 400.10 |
| 2/21/06 5:18 PM | Intr | Interest Fee | 09016854 | 06680772 | -0.78 | 399.32 |
| 2/22/06 5:10 PM | Intr | Interest Fee | 09016854 | 06680772 | -2.28 | 397.04 |
| 2/22/06 5:10 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.33 | 396.71 |
| 2/23/06 5:08 PM | Intr | Interest Fee | 09016854 | 06680772 | -0.76 | 395.95 |
| 2/23/06 5:08 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.11 | 395.42 |
| 2/23/06 8:26 PM | Tx | Transfer fund between acct#09009777 and acct#09016854 | 09016854 | | 100.00 | 495.42 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016854 | 06680772 | -0.78 | 494.64 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.11 | 494.53 |
| 2/24/06 5:11 PM | Intr | Interest Fee | 09016854 | 06730923 | -1.04 | 493.49 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016854 | 06680772 | -0.78 | 493.19 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.11 | 492.41 |
| 2/27/06 5:19 PM | Intr | Interest Fee | 09016854 | 06730923 | -1.04 | 491.89 |
| 2/26/06 8:38 AM | PnL | Profit/Loss of Trade | 09016854 | 06680772 | -19.00 | 472.89 |
| 2/28/06 5:15 PM | Intr | Interest Fee | 09016854 | 06730923 | -1.04 | 471.85 |
| 2/28/06 5:15 PM | Intr | Interest Fee | 09016854 | 06686538 | -0.11 | 471.74 |

| Date/Time | Type | Description | Account | Amount | Ref | Balance |
|---|---|---|---|---|---|---|
| 3/1/06 10:06 AM | PnL | Profit/Loss of Trade | 09016854 | 0.00 | 06730923 | 471.74 |
| 3/1/06 5:12 PM | Intr | Interest Fee | 09016854 | -0.33 | 06686538 | 471.41 |
| 3/2/06 5:17 PM | Intr | Interest Fee | 09016854 | -0.11 | 06686538 | 471.30 |
| 3/3/06 5:12 PM | Intr | Interest Fee | 09016854 | -0.11 | 06686538 | 471.1 |
| 3/3/06 5:12 PM | Intr | Interest Fee | 09016854 | -0.76 | 06766831 | 470 |
| 3/5/06 6:13 PM | PnL | Profit/Loss of Trade | 09016854 | 42.00 | 06766831 | 512.4 |
| 3/6/06 5:14 PM | Intr | Interest Fee | 09016854 | -0.11 | 06686538 | 512.3 |
| 3/6/06 5:14 PM | Intr | Interest Fee | 09016854 | -1.04 | 06775183 | 511.3 |
| 3/7/06 9:06 AM | PnL | Profit/Loss of Trade | 09016854 | -154.57 | 06775183 | 356.7 |
| 3/7/06 9:07 AM | PnL | Profit/Loss of Trade | 09016854 | 57.00 | 06686538 | 413.3 |
| 3/14/06 8:21 AM | PnL | Profit/Loss of Trade | 09016854 | 5.00 | 06815681 | 418 |
| 3/14/06 5:14 PM | Intr | Interest Fee | 09016854 | -0.67 | 06817326 | 418 |
| 3/15/06 12:35 PM | PnL | Profit/Loss of Trade | 09016854 | 54.00 | 06817326 | 472 |
| 3/16/06 8:33 AM | PnL | Profit/Loss of Trade | 09016854 | 24.00 | 06828154 | 496 |
| 3/16/06 9:58 AM | PnL | Profit/Loss of Trade | 09016854 | 25.00 | 06823247 | 521 |
| 3/16/06 10:08 AM | PnL | Profit/Loss of Trade | 09016854 | 21.00 | 06830937 | 542 |
| 3/16/06 10:09 PM | PnL | Profit/Loss of Trade | 09016854 | 0.00 | 06834450 | 542.04 |
| 3/21/06 3:32 PM | Tx | Transfer fund between acct#09016854 and acct#09009777 | | -540.00 | | 2 |

**Total:** 2.04

## ACCOUNT SUMMARY

| | | |
|---|---|---|
| Comm | Beginning Balance | 0.00 |
| Intr | Trading Commission | 0.00 |
| PnL | Interest Fee | -181.82 |
| Dapos | Profit/Loss of Trade | 198.32 |
| Wtlnd | Deposit | 1,000.00 |
| Tx | Withdrawal | 0.00 |
| Option | Funds transfer | -1,012.66 |
| Comm | Options Payout | 0.00 |
| WithdFee | Options Commission | 0.00 |
| MngFee | Withdrawal Fee | 0.00 |
| PerfFee | Management Fee | 0.00 |
| Void | Performance Fee | 0.00 |
| | Deposit Rollback | 0.00 |
| | Ending Balance | 2.04 |
| | Floating P/L | 0.00 |
| | Equity | 2.04 |
| | Necessary Margin | 0.00 |
| | Usable Margin | 2.04 |

**Notes:**

Under normal market conditions, the FCM's prices are 1 to 2 pips above interbank market rates, of which up to 0.50 pip may be rebated to the introducer(s) of the account. FXCM 32 Old Slip 10th Fl. New York, NY 10005.